| Host IP address | Date Time (local) | Related Title | ISP |
|---|---|---|---|
| 99.8.199.70 | 3/19/10 07:18:35 AM | Call of the Wild | American Registry for Internet Numbers |
| 98.14.38.194 | 3/18/10 09:10:19 PM | Call of the Wild | American Registry for Internet Numbers |
| 65.3.234.9 | 3/12/10 12:42:15 PM | Call of the Wild | American Registry for Internet Numbers |
| 99.33.57.173 | 3/9/10 04:20:19 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.89.1.10 | 3/8/10 01:47:24 AM | Call of the Wild | American Registry for Internet Numbers |
| 76.2.10.227 | 3/7/10 12:23:56 AM | Call of the Wild | American Registry for Internet Numbers |
| 24.0.74.139 | 2/26/10 11:24:16 AM | Call of the Wild | American Registry for Internet Numbers |
| 65.12.195.75 | 2/23/10 12:13:26 AM | Call of the Wild | American Registry for Internet Numbers |
| 76.2.150.76 | 2/20/10 04:16:21 PM | Call of the Wild | American Registry for Internet Numbers |
| 99.12.199.40 | 2/20/10 06:00:34 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.91.208.194 | 2/20/10 05:44:09 AM | Call of the Wild | American Registry for Internet Numbers |
| 65.11.18.199 | 2/20/10 02:38:52 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.30.171.62 | 2/19/10 06:09:19 PM | Call of the Wild | American Registry for Internet Numbers |
| 99.39.243.116 | 2/19/10 12:00:35 PM | Call of the Wild | American Registry for Internet Numbers |
| 75.25.124.141 | 1/30/10 02:39:41 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.34.133.211 | 1/28/10 02:41:02 AM | Call of the Wild | American Registry for Internet Numbers |
| 76.2.231.129 | 1/27/10 01:58:20 PM | Call of the Wild | American Registry for Internet Numbers |
| 75.13.83.5 | 1/27/10 05:30:27 AM | Call of the Wild | American Registry for Internet Numbers |
| 65.0.128.146 | 1/27/10 04:42:56 AM | Call of the Wild | American Registry for Internet Numbers |
| 24.1.162.3 | 1/27/10 01:50:58 AM | Call of the Wild | American Registry for Internet Numbers |
| 70.4.18.114 | 1/26/10 12:00:03 PM | Call of the Wild | American Registry for Internet Numbers |
| 99.3.1.209 | 1/25/10 02:41:42 PM | Call of the Wild | American Registry for Internet Numbers |
| 65.11.16.104 | 1/24/10 10:15:49 PM | Call of the Wild | American Registry for Internet Numbers |
| 71.3.194.188 | 1/23/10 12:19:42 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.13.7.193 | 1/19/10 01:44:13 AM | Call of the Wild | American Registry for Internet Numbers |
| 98.15.209.188 | 1/18/10 10:01:00 PM | Call of the Wild | American Registry for Internet Numbers |
| 65.7.249.227 | 1/18/10 07:43:59 PM | Call of the Wild | American Registry for Internet Numbers |
| 98.14.63.126 | 1/16/10 07:14:36 PM | Call of the Wild | American Registry for Internet Numbers |
| 65.0.107.152 | 1/16/10 06:33:54 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.30.76.225 | 1/15/10 01:35:46 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.27.89.168 | 1/15/10 01:31:18 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.2.38.140 | 1/13/10 06:33:20 AM | Call of the Wild | American Registry for Internet Numbers |
| 99.55.144.156 | 1/13/10 04:21:33 AM | Call of the Wild | American Registry for Internet Numbers |
| 65.13.77.91 | 1/12/10 02:00:25 AM | Call of the Wild | American Registry for Internet Numbers |
| 65.10.114.214 | 1/11/10 06:15:23 PM | Call of the Wild | American Registry for Internet Numbers |
| 75.39.224.233 | 1/11/10 01:57:20 PM | Call of the Wild | American Registry for Internet Numbers |
| 24.1.201.135 | 1/11/10 01:27:59 PM | Call of the Wild | American Registry for Internet Numbers |
| 75.10.220.50 | 1/11/10 01:27:43 PM | Call of the Wild | American Registry for Internet Numbers |
| 75.30.93.206 | 1/11/10 01:27:29 PM | Call of the Wild | American Registry for Internet Numbers |
| 68.153.102.103 | 3/19/10 03:00:31 PM | Call of the Wild | BellSouth.net Inc. |
| 74.167.239.141 | 3/18/10 01:56:58 PM | Call of the Wild | BellSouth.net Inc. |
| 72.147.220.80 | 3/17/10 07:09:31 PM | Call of the Wild | BellSouth.net Inc. |
| 68.159.111.237 | 3/14/10 03:33:53 PM | Call of the Wild | BellSouth.net Inc. |
| 74.226.28.148 | 3/13/10 08:22:58 PM | Call of the Wild | BellSouth.net Inc. |
| 72.152.164.227 | 3/13/10 06:27:13 AM | Call of the Wild | BellSouth.net Inc. |
| 68.213.232.3 | 3/11/10 12:07:34 PM | Call of the Wild | BellSouth.net Inc. |
| 70.149.123.132 | 3/10/10 05:18:19 PM | Call of the Wild | BellSouth.net Inc. |
| 74.238.101.5 | 3/9/10 07:07:07 PM | Call of the Wild | BellSouth.net Inc. |
| 74.225.173.252 | 3/8/10 12:25:00 AM | Call of the Wild | BellSouth.net Inc. |
| 74.240.8.64 | 3/7/10 12:01:46 AM | Call of the Wild | BellSouth.net Inc. |
| 70.153.147.194 | 3/6/10 07:36:14 PM | Call of the Wild | BellSouth.net Inc. |
| 68.212.246.66 | 3/6/10 03:03:19 AM | Call of the Wild | BellSouth.net Inc. |
| 98.95.91.178 | 3/5/10 11:09:35 PM | Call of the Wild | BellSouth.net Inc. |
| 74.178.165.205 | 3/5/10 01:27:20 AM | Call of the Wild | BellSouth.net Inc. |
| 98.93.2.254 | 3/2/10 03:32:14 PM | Call of the Wild | BellSouth.net Inc. |
| 72.153.75.253 | 2/27/10 05:58:08 PM | Call of the Wild | BellSouth.net Inc. |
| 68.220.84.183 | 2/25/10 05:22:24 AM | Call of the Wild | BellSouth.net Inc. |
| 74.182.149.203 | 2/20/10 03:48:20 PM | Call of the Wild | BellSouth.net Inc. |
| 72.156.56.158 | 2/20/10 03:26:30 PM | Call of the Wild | BellSouth.net Inc. |
| 98.90.4.93 | 2/20/10 04:07:49 AM | Call of the Wild | BellSouth.net Inc. |
| 74.167.19.38 | 2/19/10 02:52:06 PM | Call of the Wild | BellSouth.net Inc. |
| 98.93.24.147 | 2/19/10 02:23:01 PM | Call of the Wild | BellSouth.net Inc. |
| 74.234.201.141 | 2/19/10 12:06:52 PM | Call of the Wild | BellSouth.net Inc. |
| 98.94.22.207 | 2/5/10 12:37:10 AM | Call of the Wild | BellSouth.net Inc. |
| 74.233.30.35 | 1/30/10 08:26:09 AM | Call of the Wild | BellSouth.net Inc. |
| 74.190.182.91 | 1/30/10 05:32:14 AM | Call of the Wild | BellSouth.net Inc. |
| 74.232.230.63 | 1/29/10 09:18:05 AM | Call of the Wild | BellSouth.net Inc. |
| 74.245.28.244 | 1/29/10 08:28:33 AM | Call of the Wild | BellSouth.net Inc. |
| 70.145.10.181 | 1/28/10 10:23:41 AM | Call of the Wild | BellSouth.net Inc. |
| 74.244.47.125 | 1/27/10 05:39:19 AM | Call of the Wild | BellSouth.net Inc. |
| 98.77.219.192 | 1/26/10 10:57:24 AM | Call of the Wild | BellSouth.net Inc. |
| 68.213.97.94 | 1/24/10 09:29:06 PM | Call of the Wild | BellSouth.net Inc. |
| 68.159.142.227 | 1/24/10 04:44:49 PM | Call of the Wild | BellSouth.net Inc. |

| | | | |
|---|---|---|---|
| 74.238.71.6 | 1/23/10 06:33:03 PM | Call of the Wild | BellSouth.net Inc. |
| 98.93.7.179 | 1/22/10 02:24:46 PM | Call of the Wild | BellSouth.net Inc. |
| 72.145.148.182 | 1/20/10 04:24:28 PM | Call of the Wild | BellSouth.net Inc. |
| 72.148.33.111 | 1/20/10 01:25:52 AM | Call of the Wild | BellSouth.net Inc. |
| 72.154.29.155 | 1/19/10 12:17:40 AM | Call of the Wild | BellSouth.net Inc. |
| 74.183.183.70 | 1/17/10 10:22:58 PM | Call of the Wild | BellSouth.net Inc. |
| 74.235.53.4 | 1/17/10 11:09:59 AM | Call of the Wild | BellSouth.net Inc. |
| 98.67.4.147 | 1/15/10 10:04:42 AM | Call of the Wild | BellSouth.net Inc. |
| 74.170.227.212 | 1/15/10 05:41:48 AM | Call of the Wild | BellSouth.net Inc. |
| 98.65.229.33 | 1/14/10 04:26:18 AM | Call of the Wild | BellSouth.net Inc. |
| 74.182.37.155 | 1/13/10 06:22:00 AM | Call of the Wild | BellSouth.net Inc. |
| 74.229.118.225 | 1/12/10 08:50:11 PM | Call of the Wild | BellSouth.net Inc. |
| 70.147.82.145 | 1/12/10 04:53:44 AM | Call of the Wild | BellSouth.net Inc. |
| 98.68.140.206 | 1/11/10 02:34:42 PM | Call of the Wild | BellSouth.net Inc. |
| 74.179.96.102 | 1/11/10 02:29:34 PM | Call of the Wild | BellSouth.net Inc. |
| 98.90.5.238 | 1/11/10 02:19:38 PM | Call of the Wild | BellSouth.net Inc. |
| 68.212.171.124 | 1/11/10 02:02:35 PM | Call of the Wild | BellSouth.net Inc. |
| 72.144.46.241 | 1/11/10 01:53:58 PM | Call of the Wild | BellSouth.net Inc. |
| 74.162.95.167 | 1/11/10 01:51:53 PM | Call of the Wild | BellSouth.net Inc. |
| 74.177.204.4 | 1/11/10 01:48:05 PM | Call of the Wild | BellSouth.net Inc. |
| 97.88.213.192 | 3/20/10 02:32:33 AM | Call of the Wild | Charter Communications |
| 66.168.86.124 | 3/18/10 10:55:56 AM | Call of the Wild | Charter Communications |
| 24.176.140.194 | 3/13/10 03:32:15 AM | Call of the Wild | Charter Communications |
| 75.139.64.59 | 3/12/10 03:38:20 PM | Call of the Wild | Charter Communications |
| 24.216.224.124 | 3/7/10 05:58:27 AM | Call of the Wild | Charter Communications |
| 68.189.55.5 | 3/5/10 01:07:10 PM | Call of the Wild | Charter Communications |
| 75.136.143.215 | 3/3/10 10:46:54 PM | Call of the Wild | Charter Communications |
| 68.184.56.166 | 3/3/10 05:25:02 PM | Call of the Wild | Charter Communications |
| 24.159.149.133 | 3/2/10 01:42:01 AM | Call of the Wild | Charter Communications |
| 75.140.9.153 | 2/28/10 11:16:39 AM | Call of the Wild | Charter Communications |
| 96.40.242.247 | 2/27/10 07:05:25 PM | Call of the Wild | Charter Communications |
| 97.95.133.237 | 2/26/10 02:13:26 AM | Call of the Wild | Charter Communications |
| 71.15.255.149 | 2/25/10 02:29:55 AM | Call of the Wild | Charter Communications |
| 71.92.215.84 | 2/24/10 08:13:47 AM | Call of the Wild | Charter Communications |
| 71.84.122.109 | 2/24/10 05:05:28 AM | Call of the Wild | Charter Communications |
| 71.13.57.3 | 2/24/10 03:31:34 AM | Call of the Wild | Charter Communications |
| 75.129.206.80 | 2/23/10 06:15:08 PM | Call of the Wild | Charter Communications |
| 68.117.95.193 | 2/21/10 07:25:16 AM | Call of the Wild | Charter Communications |
| 97.83.19.41 | 2/21/10 06:30:03 AM | Call of the Wild | Charter Communications |
| 68.184.109.202 | 2/20/10 01:19:45 AM | Call of the Wild | Charter Communications |
| 71.10.78.99 | 2/20/10 12:19:31 AM | Call of the Wild | Charter Communications |
| 24.180.17.95 | 1/30/10 05:26:41 AM | Call of the Wild | Charter Communications |
| 71.8.43.8 | 1/29/10 11:21:21 PM | Call of the Wild | Charter Communications |
| 71.93.236.35 | 1/29/10 12:44:57 PM | Call of the Wild | Charter Communications |
| 68.189.112.30 | 1/28/10 06:20:35 AM | Call of the Wild | Charter Communications |
| 71.15.113.83 | 1/27/10 12:05:17 AM | Call of the Wild | Charter Communications |
| 97.87.61.147 | 1/26/10 09:05:47 PM | Call of the Wild | Charter Communications |
| 24.196.92.218 | 1/25/10 06:16:15 AM | Call of the Wild | Charter Communications |
| 24.179.165.112 | 1/25/10 03:44:21 AM | Call of the Wild | Charter Communications |
| 66.169.44.190 | 1/24/10 02:39:41 AM | Call of the Wild | Charter Communications |
| 75.136.46.58 | 1/24/10 01:06:44 AM | Call of the Wild | Charter Communications |
| 71.92.145.38 | 1/23/10 03:41:33 AM | Call of the Wild | Charter Communications |
| 68.184.109.224 | 1/22/10 08:41:19 PM | Call of the Wild | Charter Communications |
| 66.191.161.67 | 1/22/10 12:29:36 AM | Call of the Wild | Charter Communications |
| 24.247.50.251 | 1/22/10 12:24:33 AM | Call of the Wild | Charter Communications |
| 71.94.176.156 | 1/21/10 07:54:32 PM | Call of the Wild | Charter Communications |
| 68.185.193.245 | 1/21/10 03:29:18 AM | Call of the Wild | Charter Communications |
| 24.197.24.127 | 1/20/10 04:22:01 AM | Call of the Wild | Charter Communications |
| 66.189.204.92 | 1/18/10 07:15:48 PM | Call of the Wild | Charter Communications |
| 96.40.107.30 | 1/18/10 04:54:49 AM | Call of the Wild | Charter Communications |
| 68.187.179.88 | 1/18/10 01:13:40 AM | Call of the Wild | Charter Communications |
| 97.82.210.246 | 1/14/10 06:26:54 PM | Call of the Wild | Charter Communications |
| 71.80.206.162 | 1/14/10 07:35:37 AM | Call of the Wild | Charter Communications |
| 68.112.28.171 | 1/13/10 05:48:16 AM | Call of the Wild | Charter Communications |
| 97.92.88.223 | 1/13/10 01:37:49 AM | Call of the Wild | Charter Communications |
| 66.190.170.242 | 1/12/10 05:57:55 PM | Call of the Wild | Charter Communications |
| 97.94.241.238 | 1/12/10 12:49:41 PM | Call of the Wild | Charter Communications |
| 24.197.133.9 | 1/11/10 01:30:01 PM | Call of the Wild | Charter Communications |
| 68.185.245.169 | 1/11/10 01:30:01 PM | Call of the Wild | Charter Communications |
| 75.71.201.179 | 3/21/10 02:58:45 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 24.125.142.128 | 3/18/10 10:53:08 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 66.176.243.120 | 3/10/10 05:24:12 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.75.178.103 | 3/1/10 11:08:41 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 65.96.152.69 | 3/1/10 04:15:40 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |

Ex. A

| | | | |
|---|---|---|---|
| 24.130.195.27 | 2/25/10 01:36:40 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.74.178.149 | 2/23/10 03:00:05 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.64.119.248 | 2/22/10 09:31:45 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 66.176.52.188 | 2/22/10 12:39:34 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.72.231.92 | 2/21/10 09:06:16 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 69.181.86.8 | 2/19/10 08:24:25 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.75.60.32 | 2/19/10 12:00:27 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 66.229.47.167 | 2/12/10 12:21:52 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.74.141.92 | 2/1/10 08:32:19 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 66.176.243.113 | 1/30/10 12:09:28 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 69.181.76.112 | 1/28/10 01:46:59 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 71.57.211.19 | 1/25/10 08:09:38 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 24.129.76.220 | 1/24/10 09:15:54 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 71.57.88.52 | 1/23/10 08:26:09 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.75.45.171 | 1/23/10 02:11:44 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.67.88.229 | 1/23/10 02:11:10 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 24.61.4.14 | 1/22/10 05:24:51 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 71.58.248.208 | 1/22/10 01:26:44 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 71.56.235.119 | 1/18/10 09:52:54 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 24.91.245.57 | 1/18/10 07:59:26 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 24.91.107.250 | 1/17/10 10:14:21 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 24.91.196.172 | 1/16/10 09:59:53 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 71.62.160.8 | 1/16/10 01:09:38 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 24.98.74.178 | 1/15/10 03:53:35 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 71.56.69.243 | 1/14/10 03:01:30 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 75.72.147.193 | 1/12/10 03:56:02 AM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 66.176.217.126 | 1/11/10 03:42:05 PM | Call of the Wild | Comcast Cable Communications Holdings, Inc |
| 98.224.120.202 | 5/5/10 12:20:59 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.207.124.175 | 5/4/10 12:42:56 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.25.235.188 | 5/3/10 06:18:42 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.63.242.222 | 5/3/10 05:09:19 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.181.173.97 | 5/3/10 12:00:12 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.142.200.75 | 5/2/10 02:13:07 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.143.119.244 | 5/2/10 02:39:27 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.206.200.244 | 5/1/10 09:08:16 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.194.141.154 | 5/1/10 09:01:46 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.184.112.194 | 5/1/10 12:47:34 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.18.104.92 | 4/30/10 03:31:40 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.17.77.186 | 4/29/10 07:41:44 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.209.18.168 | 4/29/10 12:12:15 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.194.125.153 | 4/28/10 05:50:15 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.184.173.54 | 4/27/10 06:08:17 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.125.119.66 | 4/24/10 07:24:38 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.192.213.6 | 4/23/10 06:03:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.17.249.83 | 4/23/10 04:33:07 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.41.61.133 | 4/23/10 03:46:45 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.213.40.9 | 4/22/10 06:59:02 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.100.112.160 | 4/22/10 01:27:12 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.233.101.157 | 4/21/10 08:35:15 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.223.176.66 | 4/19/10 12:07:10 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.233.244.128 | 4/18/10 04:18:51 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.239.101.228 | 4/18/10 03:04:41 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.162.191.86 | 4/18/10 01:41:08 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.191.40.4 | 4/18/10 12:26:31 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.199.237.91 | 4/17/10 07:45:02 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.243.90.48 | 4/16/10 07:44:41 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.247.81.199 | 4/16/10 03:29:03 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.203.134.188 | 4/15/10 09:52:45 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.243.123.147 | 4/14/10 10:17:39 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.163.94.100 | 4/14/10 12:50:08 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.255.37.202 | 4/13/10 06:41:16 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.121.120.249 | 4/13/10 08:16:12 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.58.138.143 | 4/13/10 05:56:47 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.61.222.118 | 4/12/10 08:26:15 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.40.66.79 | 4/12/10 02:16:32 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.59.209.25 | 4/12/10 01:33:16 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.202.195.65 | 4/12/10 12:29:46 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.47.241.22 | 4/11/10 03:34:20 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.57.42.137 | 4/10/10 10:59:40 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.54.137.45 | 4/9/10 07:27:43 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.22.176.5 | 4/9/10 02:15:32 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.183.178.207 | 4/9/10 01:51:55 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.57.229.170 | 4/8/10 06:02:34 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.121.146.232 | 4/6/10 08:33:36 PM | Call of the Wild | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 68.37.11.181 | 4/6/10 12:25:35 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.113.20.52 | 4/6/10 02:55:18 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.44.250.81 | 4/5/10 08:48:06 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.160.2.90 | 4/5/10 05:32:12 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.107.243.40 | 4/5/10 01:57:54 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.22.211.34 | 4/5/10 09:12:39 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.115.254.202 | 4/5/10 08:30:12 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.218.248.210 | 4/5/10 06:01:24 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.220.89.230 | 4/4/10 07:45:47 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.30.155.177 | 4/3/10 07:30:21 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.19.185.197 | 4/3/10 02:23:24 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.207.185.73 | 4/3/10 02:13:05 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.195.59.135 | 4/3/10 06:34:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.227.146.159 | 4/3/10 12:00:12 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.171.37.113 | 4/2/10 05:49:36 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.50.196.66 | 4/1/10 09:36:44 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.187.141.175 | 3/31/10 11:18:04 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.217.193.251 | 3/31/10 11:02:31 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.120.143.14 | 3/31/10 06:56:53 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.251.84.106 | 3/31/10 04:39:02 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.206.90.19 | 3/31/10 12:30:03 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.213.246.139 | 3/30/10 09:33:58 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.216.41.192 | 3/30/10 05:17:18 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.49.203.136 | 3/30/10 12:02:38 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.202.199.223 | 3/29/10 05:52:06 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.247.161.211 | 3/29/10 04:43:46 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.190.194.22 | 3/28/10 06:58:38 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.190.109.67 | 3/28/10 01:29:23 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.28.175.9 | 3/27/10 11:27:15 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.18.42.122 | 3/27/10 07:40:54 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.236.71.175 | 3/27/10 11:17:59 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.214.39.252 | 3/27/10 10:57:09 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.109.120.30 | 3/27/10 09:58:29 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.202.154.114 | 3/26/10 09:35:41 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.214.212.156 | 3/26/10 05:07:19 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.192.157.249 | 3/26/10 07:27:02 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.236.47.215 | 3/25/10 01:37:37 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.7.253.81 | 3/25/10 01:32:25 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.48.110.120 | 3/25/10 12:56:01 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.226.26.158 | 3/25/10 12:24:54 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.214.218.38 | 3/25/10 10:30:08 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.254.7.159 | 3/25/10 01:36:38 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.182.255.200 | 3/24/10 11:13:40 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.41.164.234 | 3/24/10 10:58:54 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.164.9.109 | 3/24/10 08:06:56 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.198.166.242 | 3/24/10 03:14:46 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.45.121.201 | 3/23/10 10:40:55 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.230.46.33 | 3/22/10 09:12:55 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.231.160.200 | 3/22/10 07:28:54 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.233.88.70 | 3/22/10 01:36:24 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.39.171.233 | 3/22/10 01:26:12 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.187.121.104 | 3/22/10 12:43:39 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.127.20.237 | 3/21/10 01:38:30 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.123.35.94 | 3/21/10 12:21:59 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.126.65.210 | 3/20/10 08:36:49 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.44.148.68 | 3/20/10 06:29:43 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.247.21.135 | 3/20/10 01:33:24 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.106.81.137 | 3/20/10 08:58:12 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.192.231.147 | 3/20/10 01:30:14 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.166.190.15 | 3/20/10 12:20:22 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.214.117.11 | 3/19/10 11:45:07 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.227.119.181 | 3/19/10 05:08:21 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.29.173.241 | 3/19/10 03:32:41 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.27.17.63 | 3/19/10 12:50:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.160.36.69 | 3/18/10 08:06:34 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.51.109.243 | 3/18/10 06:55:17 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.19.146.28 | 3/18/10 01:51:38 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.116.71.196 | 3/18/10 01:50:21 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.163.232.217 | 3/17/10 06:16:11 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.185.206.196 | 3/17/10 11:12:03 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.97.183.76 | 3/17/10 08:33:51 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.53.52.64 | 3/17/10 08:32:27 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.200.228.28 | 3/17/10 03:47:11 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.194.166.111 | 3/17/10 03:35:45 AM | Call of the Wild | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 98.253.54.147 | 3/17/10 03:18:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.203.28.228 | 3/17/10 01:33:29 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.249.191.91 | 3/17/10 12:26:44 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.30.24.31 | 3/17/10 12:11:54 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.233.233.125 | 3/16/10 07:47:57 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.143.233.6 | 3/16/10 01:20:39 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.240.44.182 | 3/15/10 06:42:24 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.29.51.201 | 3/15/10 04:32:19 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.230.194.127 | 3/15/10 11:07:25 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.51.126.210 | 3/15/10 05:49:25 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.163.15.102 | 3/15/10 12:12:08 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.174.129.182 | 3/15/10 12:00:15 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.232.203.216 | 3/14/10 07:35:21 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.42.146.204 | 3/14/10 01:57:54 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.206.152.66 | 3/14/10 12:46:23 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.63.67.142 | 3/13/10 11:14:07 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.207.74.163 | 3/13/10 11:01:10 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.180.247.132 | 3/13/10 07:59:45 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.228.230.250 | 3/13/10 02:11:53 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.192.75.19 | 3/13/10 12:26:45 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.246.211.11 | 3/12/10 05:41:27 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.103.108.211 | 3/12/10 04:12:12 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.50.215.83 | 3/11/10 04:06:39 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.111.186.3 | 3/11/10 03:49:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.190.203.195 | 3/11/10 12:43:34 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.105.250.161 | 3/10/10 10:49:18 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.49.139.25 | 3/10/10 09:07:18 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.213.197.138 | 3/9/10 06:30:02 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.229.180.196 | 3/8/10 04:30:10 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.214.1.22 | 3/8/10 03:50:24 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.23.9.170 | 3/8/10 04:28:26 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.47.107.10 | 3/8/10 02:03:43 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.231.49.194 | 3/7/10 08:23:01 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.246.13.152 | 3/7/10 04:32:53 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.108.100.173 | 3/7/10 03:39:11 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.51.16.171 | 3/6/10 01:39:36 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.26.52.30 | 3/5/10 03:47:46 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.227.64.106 | 3/5/10 08:19:52 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.202.245.27 | 3/5/10 05:30:46 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.162.123.104 | 3/5/10 02:48:35 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.56.12.66 | 3/4/10 07:51:29 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.203.54.134 | 3/3/10 05:25:45 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 216.198.68.171 | 3/2/10 08:35:22 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.236.138.208 | 3/2/10 06:09:28 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.213.145.188 | 3/1/10 01:27:00 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.230.56.57 | 2/28/10 10:18:18 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.187.172.210 | 2/28/10 06:46:48 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.213.1.42 | 2/28/10 06:39:38 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.35.212.182 | 2/27/10 09:47:51 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.59.43.214 | 2/27/10 09:12:09 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.82.10.115 | 2/26/10 10:41:52 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.211.177.216 | 2/26/10 04:40:40 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.112.19.75 | 2/26/10 04:35:14 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.48.1.29 | 2/26/10 12:43:54 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.203.12.14 | 2/25/10 02:50:54 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.245.156.123 | 2/25/10 01:37:58 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.18.228.181 | 2/25/10 08:50:07 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.190.109.207 | 2/24/10 01:45:14 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.82.128.222 | 2/23/10 12:45:02 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.160.26.71 | 2/23/10 03:18:48 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.212.34.2 | 2/22/10 03:44:18 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.57.175.211 | 2/21/10 03:30:15 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.225.0.145 | 2/21/10 08:43:38 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.217.32.255 | 2/21/10 03:28:15 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.222.191.97 | 2/20/10 08:07:03 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.25.247.249 | 2/20/10 12:23:02 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.122.227.150 | 2/19/10 04:01:51 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.212.243.35 | 2/19/10 03:49:02 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.16.12.65 | 2/19/10 12:23:50 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.218.78.41 | 2/19/10 11:45:29 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.236.223.37 | 2/8/10 11:04:23 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.174.88.3 | 2/8/10 11:02:41 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.18.163.24 | 2/8/10 11:01:28 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.188.60.255 | 2/2/10 12:30:42 AM | Call of the Wild | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 98.195.121.148 | 1/31/10 01:51:28 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.98.226.162 | 1/30/10 07:13:50 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.42.152.21 | 1/29/10 04:37:58 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.208.34.161 | 1/29/10 08:27:11 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.199.220.196 | 1/28/10 02:30:36 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.237.252.80 | 1/27/10 04:59:27 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.196.161.144 | 1/27/10 04:00:24 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.59.73.53 | 1/27/10 08:19:17 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.38.225.14 | 1/27/10 05:23:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.195.119.234 | 1/27/10 02:46:37 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.55.210.15 | 1/27/10 12:55:15 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.244.194.128 | 1/27/10 12:37:44 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.27.132.51 | 1/26/10 09:51:19 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.115.195.68 | 1/26/10 10:24:09 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.43.53.99 | 1/26/10 12:43:16 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.232.212.248 | 1/25/10 08:47:46 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.33.4.138 | 1/25/10 08:27:08 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.125.16.203 | 1/25/10 02:30:45 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.60.177.72 | 1/24/10 10:00:11 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.54.156.155 | 1/24/10 11:11:19 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.236.162.10 | 1/24/10 03:19:20 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.190.104.2 | 1/24/10 02:56:10 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.195.146.194 | 1/24/10 02:09:29 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.213.86.160 | 1/24/10 01:03:48 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.60.26.156 | 1/24/10 12:46:29 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.23.155.110 | 1/24/10 12:01:09 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.28.143.221 | 1/23/10 06:40:59 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.236.164.173 | 1/23/10 08:54:46 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.107.229.207 | 1/23/10 03:00:23 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.217.98.253 | 1/23/10 12:43:36 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.235.198.249 | 1/23/10 12:20:05 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.230.136.188 | 1/23/10 12:06:40 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.222.125.5 | 1/22/10 05:01:29 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.195.62.100 | 1/22/10 08:00:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.18.201.211 | 1/22/10 03:41:29 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.242.237.231 | 1/22/10 03:19:04 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.188.246.7 | 1/21/10 07:56:15 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.236.127.152 | 1/21/10 04:50:41 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.49.0.249 | 1/21/10 01:25:53 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.215.1.126 | 1/21/10 07:00:07 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.219.91.202 | 1/21/10 01:33:57 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.209.200.213 | 1/21/10 01:12:48 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.22.98.150 | 1/21/10 12:00:38 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.51.226.102 | 1/20/10 09:23:20 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.199.106.57 | 1/20/10 08:04:32 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.18.247.95 | 1/20/10 06:04:22 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.237.98.135 | 1/20/10 06:13:09 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.203.90.56 | 1/20/10 04:30:18 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.226.120.142 | 1/20/10 02:52:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.27.175.200 | 1/20/10 02:45:15 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.82.92.152 | 1/20/10 01:55:53 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.104.218.249 | 1/20/10 12:11:35 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.46.75.68 | 1/19/10 02:46:56 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.121.190.106 | 1/19/10 02:47:43 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.81.94.86 | 1/19/10 12:54:56 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.115.247.84 | 1/18/10 07:35:39 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.63.88.134 | 1/18/10 06:21:56 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.194.16.65 | 1/18/10 02:03:42 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.244.207.80 | 1/17/10 09:12:36 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.27.170.22 | 1/17/10 09:01:39 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.238.219.144 | 1/17/10 08:45:26 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.80.57.45 | 1/17/10 05:26:33 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.103.175.45 | 1/17/10 10:14:55 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.19.80.73 | 1/17/10 12:18:03 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.23.90.57 | 1/17/10 12:00:22 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.41.186.134 | 1/16/10 09:18:12 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.22.127.52 | 1/16/10 12:58:01 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.45.184.154 | 1/16/10 05:42:17 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.164.193.31 | 1/16/10 03:18:27 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.185.112.147 | 1/16/10 01:45:53 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.26.1.168 | 1/16/10 01:09:49 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.51.244.50 | 1/16/10 12:30:17 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.231.119.58 | 1/15/10 08:54:06 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.215.91.47 | 1/15/10 04:22:43 PM | Call of the Wild | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.16.61.80 | 1/15/10 03:56:40 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.207.250.160 | 1/15/10 08:10:58 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.31.181.123 | 1/15/10 08:00:59 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.82.24.110 | 1/15/10 05:33:19 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.22.218.214 | 1/15/10 05:11:02 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.231.71.127 | 1/15/10 03:55:13 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.250.45.71 | 1/15/10 12:50:41 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.212.9.171 | 1/15/10 12:47:11 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.16.200.201 | 1/15/10 12:40:43 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.228.44.39 | 1/15/10 12:32:59 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.192.210.116 | 1/14/10 08:17:10 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.59.192.96 | 1/14/10 07:09:25 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.50.40.233 | 1/14/10 06:42:07 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.247.125.200 | 1/14/10 09:48:56 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.225.29.247 | 1/14/10 08:53:23 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.238.169.221 | 1/14/10 07:42:33 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.32.65.243 | 1/14/10 05:47:42 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.231.162.31 | 1/14/10 04:28:48 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.47.52.13 | 1/14/10 04:08:52 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.101.27.88 | 1/14/10 02:47:53 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.252.42.7 | 1/14/10 02:23:09 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.183.103.254 | 1/14/10 12:54:31 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.31.128.214 | 1/14/10 12:04:30 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.245.57.43 | 1/13/10 11:58:47 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.108.245.85 | 1/13/10 02:26:43 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.16.115.200 | 1/13/10 05:00:52 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.54.213.71 | 1/13/10 04:29:46 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.36.33.44 | 1/13/10 12:56:48 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.210.77.55 | 1/13/10 12:27:51 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.49.43.239 | 1/12/10 11:07:43 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.120.40.22 | 1/12/10 06:58:52 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.181.171.88 | 1/12/10 06:29:17 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.16.190.88 | 1/12/10 04:40:59 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.124.188.33 | 1/12/10 04:18:42 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 71.237.66.23 | 1/12/10 04:07:41 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.117.127.146 | 1/12/10 02:07:39 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.63.199.142 | 1/12/10 01:32:52 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.230.58.170 | 1/12/10 01:28:01 AM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.54.103.5 | 1/11/10 11:11:35 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.16.199.29 | 1/11/10 09:31:28 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.235.42.12 | 1/11/10 06:53:53 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.49.56.33 | 1/11/10 06:28:09 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.162.184.170 | 1/11/10 04:42:30 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.60.52.8 | 1/11/10 03:22:00 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.213.155.165 | 1/11/10 03:02:52 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.246.111.45 | 1/11/10 02:55:03 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 174.52.17.152 | 1/11/10 01:45:29 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.211.85.128 | 1/11/10 01:41:51 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.242.198.158 | 1/11/10 01:38:19 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 69.141.225.101 | 1/11/10 01:35:23 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.183.243.240 | 1/11/10 01:32:52 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.160.71.223 | 1/11/10 01:31:45 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 98.233.71.152 | 1/11/10 01:29:15 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.54.217.66 | 1/11/10 01:25:53 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 76.123.63.155 | 1/11/10 01:25:43 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 68.42.180.181 | 1/11/10 01:24:55 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 24.2.27.173 | 1/11/10 01:23:03 PM | Call of the Wild | Comcast Cable Communications, Inc. |
| 67.170.122.99 | 3/16/10 01:04:51 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.193.144.215 | 3/4/10 06:36:04 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.204.228.55 | 2/24/10 02:27:44 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.173.171.48 | 2/24/10 01:40:21 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.198.216.111 | 2/22/10 02:13:29 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.203.60.140 | 2/21/10 08:11:57 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.196.241.124 | 2/21/10 06:48:23 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.205.46.74 | 2/20/10 06:49:39 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.205.18.237 | 2/19/10 11:37:01 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.196.58.168 | 1/30/10 02:11:50 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.165.170.161 | 1/29/10 04:01:50 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.199.133.222 | 1/28/10 02:37:48 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.201.194.194 | 1/27/10 05:47:39 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.195.110.134 | 1/26/10 07:40:00 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.205.164.248 | 1/26/10 11:44:56 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.196.175.235 | 1/26/10 06:05:06 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.200.156.140 | 1/26/10 12:53:20 AM | Call of the Wild | Comcast Cable Communications, IP Services |

| | | | |
|---|---|---|---|
| 67.166.158.19 | 1/26/10 12:40:37 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.169.155.132 | 1/23/10 04:11:39 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.205.147.141 | 1/22/10 11:58:10 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.199.224.47 | 1/22/10 01:46:43 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.171.195.195 | 1/18/10 02:41:23 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.165.165.157 | 1/18/10 12:09:43 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.200.219.108 | 1/16/10 07:54:58 PM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.171.255.161 | 1/15/10 06:40:20 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.167.23.133 | 1/15/10 02:40:46 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.170.40.106 | 1/14/10 09:03:14 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.165.216.143 | 1/14/10 07:25:12 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.198.92.31 | 1/14/10 04:35:44 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 67.165.135.176 | 1/12/10 11:31:04 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 71.205.226.106 | 1/12/10 04:27:17 AM | Call of the Wild | Comcast Cable Communications, IP Services |
| 70.188.115.91 | 3/21/10 10:24:15 PM | Call of the Wild | Cox Communications |
| 24.253.195.37 | 3/21/10 09:14:34 PM | Call of the Wild | Cox Communications |
| 72.207.26.178 | 3/14/10 01:15:22 AM | Call of the Wild | Cox Communications |
| 70.188.230.241 | 3/12/10 01:05:50 AM | Call of the Wild | Cox Communications |
| 68.230.27.153 | 3/10/10 03:25:53 AM | Call of the Wild | Cox Communications |
| 24.251.65.208 | 3/7/10 03:45:56 PM | Call of the Wild | Cox Communications |
| 98.177.136.118 | 3/7/10 07:42:15 AM | Call of the Wild | Cox Communications |
| 70.184.244.66 | 3/7/10 02:17:17 AM | Call of the Wild | Cox Communications |
| 68.229.3.148 | 3/6/10 07:18:22 PM | Call of the Wild | Cox Communications |
| 72.207.101.54 | 3/4/10 05:05:43 PM | Call of the Wild | Cox Communications |
| 98.169.27.182 | 2/24/10 02:26:45 AM | Call of the Wild | Cox Communications |
| 24.251.224.205 | 2/21/10 05:41:12 PM | Call of the Wild | Cox Communications |
| 68.231.1.186 | 2/20/10 10:39:31 PM | Call of the Wild | Cox Communications |
| 70.174.40.232 | 2/8/10 11:03:04 AM | Call of the Wild | Cox Communications |
| 174.71.119.181 | 1/30/10 04:50:57 AM | Call of the Wild | Cox Communications |
| 72.199.103.181 | 1/29/10 08:03:01 PM | Call of the Wild | Cox Communications |
| 72.213.63.165 | 1/28/10 04:58:39 AM | Call of the Wild | Cox Communications |
| 98.164.112.69 | 1/27/10 12:29:37 AM | Call of the Wild | Cox Communications |
| 70.177.75.26 | 1/26/10 04:41:23 PM | Call of the Wild | Cox Communications |
| 70.190.44.224 | 1/26/10 03:54:28 AM | Call of the Wild | Cox Communications |
| 70.181.103.221 | 1/24/10 02:12:23 AM | Call of the Wild | Cox Communications |
| 70.187.166.86 | 1/23/10 06:15:47 PM | Call of the Wild | Cox Communications |
| 70.180.152.8 | 1/22/10 05:42:54 AM | Call of the Wild | Cox Communications |
| 68.110.213.198 | 1/22/10 04:37:37 AM | Call of the Wild | Cox Communications |
| 72.192.242.142 | 1/21/10 02:49:36 AM | Call of the Wild | Cox Communications |
| 72.219.181.95 | 1/20/10 12:22:11 AM | Call of the Wild | Cox Communications |
| 98.169.3.109 | 1/19/10 03:44:12 AM | Call of the Wild | Cox Communications |
| 70.178.203.219 | 1/19/10 12:45:34 AM | Call of the Wild | Cox Communications |
| 70.176.123.204 | 1/18/10 05:17:59 AM | Call of the Wild | Cox Communications |
| 70.181.38.65 | 1/18/10 12:01:56 AM | Call of the Wild | Cox Communications |
| 98.166.225.176 | 1/17/10 04:25:08 PM | Call of the Wild | Cox Communications |
| 72.211.193.29 | 1/16/10 08:12:38 PM | Call of the Wild | Cox Communications |
| 24.253.46.230 | 1/15/10 10:21:07 PM | Call of the Wild | Cox Communications |
| 24.253.112.86 | 1/15/10 09:24:15 PM | Call of the Wild | Cox Communications |
| 72.195.185.242 | 1/15/10 12:37:57 AM | Call of the Wild | Cox Communications |
| 68.105.250.11 | 1/14/10 06:10:30 PM | Call of the Wild | Cox Communications |
| 68.228.153.60 | 1/14/10 04:22:18 PM | Call of the Wild | Cox Communications |
| 68.230.15.71 | 1/13/10 07:13:22 AM | Call of the Wild | Cox Communications |
| 98.169.176.173 | 1/13/10 12:10:26 AM | Call of the Wild | Cox Communications |
| 72.209.1.167 | 1/12/10 12:55:04 AM | Call of the Wild | Cox Communications |
| 68.96.241.179 | 3/20/10 03:44:24 AM | Call of the Wild | Cox Communications Inc. |
| 68.2.85.3 | 3/14/10 05:45:16 AM | Call of the Wild | Cox Communications Inc. |
| 68.6.178.14 | 3/12/10 06:06:21 AM | Call of the Wild | Cox Communications Inc. |
| 68.6.87.254 | 3/10/10 06:18:19 AM | Call of the Wild | Cox Communications Inc. |
| 68.12.177.10 | 3/8/10 05:06:46 AM | Call of the Wild | Cox Communications Inc. |
| 94.183.180.122 | 3/3/10 03:03:43 AM | Call of the Wild | Cox Communications Inc. |
| 68.13.31.201 | 2/23/10 08:18:40 PM | Call of the Wild | Cox Communications Inc. |
| 68.110.115.185 | 2/20/10 01:52:55 PM | Call of the Wild | Cox Communications Inc. |
| 68.10.91.194 | 2/20/10 06:55:08 AM | Call of the Wild | Cox Communications Inc. |
| 68.10.31.143 | 1/30/10 07:29:50 PM | Call of the Wild | Cox Communications Inc. |
| 68.107.224.123 | 1/27/10 04:38:03 AM | Call of the Wild | Cox Communications Inc. |
| 68.103.82.191 | 1/16/10 12:12:48 PM | Call of the Wild | Cox Communications Inc. |
| 68.2.88.35 | 1/15/10 03:03:32 AM | Call of the Wild | Cox Communications Inc. |
| 68.9.179.205 | 1/14/10 01:22:47 PM | Call of the Wild | Cox Communications Inc. |
| 68.104.0.58 | 1/14/10 03:54:59 AM | Call of the Wild | Cox Communications Inc. |
| 168.103.116.4 | 3/22/10 04:45:30 AM | Call of the Wild | Qwest Communications Company, LLC |
| 63.230.11.183 | 3/21/10 02:59:21 AM | Call of the Wild | Qwest Communications Company, LLC |
| 168.103.187.25 | 3/21/10 12:54:22 AM | Call of the Wild | Qwest Communications Company, LLC |
| 67.42.125.8 | 3/20/10 11:34:38 PM | Call of the Wild | Qwest Communications Company, LLC |
| 71.32.227.150 | 3/20/10 08:39:20 PM | Call of the Wild | Qwest Communications Company, LLC |

| | | | |
|---|---|---|---|
| 207.224.216.180 | 3/20/10 05:56:01 PM | Call of the Wild | Qwest Communications Company, LLC |
| 65.103.229.183 | 3/20/10 05:14:01 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.123.22.172 | 3/17/10 12:31:17 AM | Call of the Wild | Qwest Communications Company, LLC |
| 174.18.34.158 | 3/15/10 09:56:47 PM | Call of the Wild | Qwest Communications Company, LLC |
| 174.21.233.238 | 3/15/10 02:19:20 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.127.135.95 | 3/14/10 07:14:31 AM | Call of the Wild | Qwest Communications Company, LLC |
| 123.117.51.178 | 3/2/10 10:07:43 AM | Call of the Wild | Qwest Communications Company, LLC |
| 174.16.216.151 | 2/27/10 01:55:17 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.118.209.253 | 2/25/10 01:04:48 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.116.126.7 | 2/23/10 05:31:17 AM | Call of the Wild | Qwest Communications Company, LLC |
| 174.16.208.212 | 2/21/10 08:54:01 PM | Call of the Wild | Qwest Communications Company, LLC |
| 97.115.40.140 | 1/30/10 02:01:02 AM | Call of the Wild | Qwest Communications Company, LLC |
| 174.17.62.35 | 1/30/10 12:00:16 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.124.105.211 | 1/25/10 01:50:12 AM | Call of the Wild | Qwest Communications Company, LLC |
| 174.16.83.45 | 1/25/10 12:38:36 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.120.114.186 | 1/24/10 02:59:05 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.118.188.110 | 1/23/10 02:10:22 AM | Call of the Wild | Qwest Communications Company, LLC |
| 75.173.140.47 | 1/22/10 03:20:46 AM | Call of the Wild | Qwest Communications Company, LLC |
| 71.215.132.187 | 1/22/10 02:05:25 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.114.9.239 | 1/21/10 06:23:51 PM | Call of the Wild | Qwest Communications Company, LLC |
| 97.116.113.228 | 1/20/10 08:32:08 AM | Call of the Wild | Qwest Communications Company, LLC |
| 75.170.64.217 | 1/19/10 01:35:55 AM | Call of the Wild | Qwest Communications Company, LLC |
| 174.21.124.124 | 1/18/10 12:08:57 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.117.151.8 | 1/16/10 05:09:35 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.122.115.89 | 1/16/10 04:07:16 AM | Call of the Wild | Qwest Communications Company, LLC |
| 71.221.249.202 | 1/16/10 01:39:59 AM | Call of the Wild | Qwest Communications Company, LLC |
| 174.22.246.224 | 1/15/10 02:03:46 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.127.75.51 | 1/14/10 02:20:17 PM | Call of the Wild | Qwest Communications Company, LLC |
| 174.23.72.72 | 1/13/10 01:45:41 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.112.227.3 | 1/13/10 01:01:04 AM | Call of the Wild | Qwest Communications Company, LLC |
| 75.175.176.10 | 1/13/10 12:36:13 AM | Call of the Wild | Qwest Communications Company, LLC |
| 97.125.203.101 | 1/11/10 01:34:13 PM | Call of the Wild | Qwest Communications Company, LLC |
| 65.191.130.109 | 5/3/10 10:28:21 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.90.238.213 | 5/2/10 05:31:58 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.74.36.42 | 5/2/10 12:35:06 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.171.161 | 5/1/10 05:25:25 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.209.52.95 | 4/29/10 01:05:53 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.126.134 | 4/28/10 12:48:32 PM | Call of the Wild | Road Runner HoldCo LLC |
| 69.204.93.6 | 4/27/10 03:42:15 PM | Call of the Wild | Road Runner HoldCo LLC |
| 174.100.126.166 | 4/26/10 10:18:07 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.26.193.108 | 4/26/10 05:54:02 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.83.213.84 | 4/25/10 04:44:23 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.103.143.233 | 4/23/10 11:08:40 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.11.56.201 | 4/22/10 09:59:18 PM | Call of the Wild | Road Runner HoldCo LLC |
| 66.27.247.122 | 4/22/10 03:05:28 PM | Call of the Wild | Road Runner HoldCo LLC |
| 66.91.228.208 | 4/22/10 02:47:20 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.33.25.149 | 4/21/10 07:22:04 AM | Call of the Wild | Road Runner HoldCo LLC |
| 69.133.151.185 | 4/20/10 07:28:51 PM | Call of the Wild | Road Runner HoldCo LLC |
| 69.205.172.227 | 4/20/10 07:18:32 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.179.181.38 | 4/20/10 01:36:11 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.33.27.58 | 4/20/10 12:12:28 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.122.127.205 | 4/18/10 02:46:04 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.211.20.20 | 4/17/10 06:25:28 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.72.74.41 | 4/16/10 06:13:08 AM | Call of the Wild | Road Runner HoldCo LLC |
| 71.68.234.86 | 4/16/10 02:12:27 AM | Call of the Wild | Road Runner HoldCo LLC |
| 173.168.222.246 | 4/15/10 11:11:44 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.26.11.53 | 4/15/10 05:30:52 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.162.151.156 | 4/15/10 01:05:12 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.154.68.73 | 4/15/10 09:36:15 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.70.108.52 | 4/14/10 09:48:08 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.174.73.158 | 4/12/10 09:23:15 AM | Call of the Wild | Road Runner HoldCo LLC |
| 68.204.64.136 | 4/12/10 04:36:45 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.174.126.228 | 4/11/10 10:43:16 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.185.63.121 | 4/11/10 04:52:02 PM | Call of the Wild | Road Runner HoldCo LLC |
| 174.100.142.168 | 4/11/10 02:07:17 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.167.196.216 | 4/10/10 06:38:45 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.119.47.26 | 4/10/10 04:50:37 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.77.226.241 | 4/10/10 03:40:49 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.34.51.153 | 4/8/10 01:47:44 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.59.114.219 | 4/8/10 01:13:49 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.240.123.176 | 4/8/10 12:10:44 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.78.46.206 | 4/7/10 08:12:29 PM | Call of the Wild | Road Runner HoldCo LLC |
| 70.92.227.223 | 4/7/10 03:16:46 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.248.251.86 | 4/7/10 04:30:53 AM | Call of the Wild | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 69.76.54.207 | 4/6/10 08:31:08 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.24.72.160 | 4/6/10 06:48:02 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.129.187.202 | 4/5/10 10:41:39 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.166.20.114 | 4/5/10 02:22:51 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.174.45.115 | 4/5/10 12:11:47 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.97.215.166 | 4/3/10 06:42:46 PM | Call of the Wild | Road Runner HoldCo LLC |
| 173.170.174.112 | 4/1/10 08:58:43 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.157.192.61 | 3/31/10 09:07:51 PM | Call of the Wild | Road Runner HoldCo LLC |
| 173.88.8.4 | 3/31/10 12:50:42 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.87.121.175 | 3/30/10 10:59:18 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.151.194.184 | 3/30/10 02:40:24 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.170.126.5 | 3/28/10 09:00:58 PM | Call of the Wild | Road Runner HoldCo LLC |
| 66.67.61.142 | 3/28/10 06:17:44 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.177.191.184 | 3/28/10 06:34:50 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.172.159.30 | 3/28/10 02:37:27 AM | Call of the Wild | Road Runner HoldCo LLC |
| 68.207.132.161 | 3/28/10 02:34:03 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.90.192.232 | 3/28/10 01:50:01 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.190.155.56 | 3/27/10 06:34:51 PM | Call of the Wild | Road Runner HoldCo LLC |
| 69.132.197.250 | 3/27/10 04:55:45 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.24.186.89 | 3/26/10 11:03:26 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.180.112.174 | 3/25/10 09:33:56 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.244.150.50 | 3/25/10 04:22:27 AM | Call of the Wild | Road Runner HoldCo LLC |
| 71.65.115.204 | 3/25/10 12:14:58 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.249.25.149 | 3/24/10 08:17:26 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.191.190.93 | 3/24/10 05:00:04 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.88.96.155 | 3/24/10 02:05:27 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.74.235.104 | 3/23/10 05:13:22 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.78.153.105 | 3/23/10 02:24:55 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.66.239 | 3/23/10 12:05:05 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.33.114.107 | 3/22/10 03:43:39 PM | Call of the Wild | Road Runner HoldCo LLC |
| 69.132.51.7 | 3/22/10 06:31:02 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.26.127.18 | 3/22/10 01:41:56 AM | Call of the Wild | Road Runner HoldCo LLC |
| 72.184.77.201 | 3/22/10 12:39:51 AM | Call of the Wild | Road Runner HoldCo LLC |
| 72.129.73.219 | 3/22/10 12:11:04 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.26.192.75 | 3/21/10 09:27:21 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.185.186.133 | 3/21/10 04:00:32 PM | Call of the Wild | Road Runner HoldCo LLC |
| 97.106.23.221 | 3/21/10 01:35:34 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.79.133.175 | 3/21/10 09:52:52 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.150.175.71 | 3/21/10 06:45:59 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.77.98.201 | 3/21/10 06:25:36 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.188.31.169 | 3/21/10 03:45:52 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.122.120.138 | 3/21/10 03:28:22 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.155.145.64 | 3/21/10 02:04:23 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.150.132.161 | 3/21/10 12:34:51 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.180.231.222 | 3/21/10 12:13:54 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.215.191 | 3/21/10 12:02:20 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.161.138.49 | 3/20/10 10:06:12 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.149.220.118 | 3/20/10 06:09:44 PM | Call of the Wild | Road Runner HoldCo LLC |
| 66.56.130.11 | 3/20/10 02:33:49 PM | Call of the Wild | Road Runner HoldCo LLC |
| 70.62.68.55 | 3/20/10 12:30:22 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.79.189.187 | 3/20/10 06:55:26 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.49.63.49 | 3/20/10 06:00:36 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.79.87.89 | 3/20/10 01:49:19 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.190.44.26 | 3/20/10 12:40:13 AM | Call of the Wild | Road Runner HoldCo LLC |
| 71.76.235.241 | 3/19/10 09:07:30 PM | Call of the Wild | Road Runner HoldCo LLC |
| 173.88.174.76 | 3/19/10 07:05:14 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.91.239.33 | 3/19/10 06:45:32 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.190.153.105 | 3/18/10 04:23:33 PM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.66.35 | 3/18/10 02:26:07 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.102.217.186 | 3/18/10 02:20:54 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.74.112.82 | 3/17/10 08:32:12 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.56.156.91 | 3/17/10 03:52:35 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.249.17.235 | 3/17/10 02:50:09 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.163.10.135 | 3/17/10 01:10:42 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.248.183.142 | 3/17/10 01:03:27 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.150.50.108 | 3/17/10 12:27:23 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.154.233.100 | 3/15/10 03:34:06 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.189.251.69 | 3/15/10 09:33:55 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.118.102.132 | 3/15/10 04:19:28 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.91.7.63 | 3/15/10 03:14:34 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.8.82.212 | 3/14/10 06:51:29 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.167.241.42 | 3/14/10 06:41:05 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.27.106.253 | 3/14/10 05:56:26 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.201.39.25 | 3/14/10 02:21:06 AM | Call of the Wild | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 66.66.158.155 | 3/13/10 10:36:28 PM | Call of the Wild | Road Runner HoldCo LLC |
| 70.126.117.238 | 3/13/10 09:43:32 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.24.72.233 | 3/13/10 12:22:23 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.178.29.242 | 3/13/10 04:41:46 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.103.88.240 | 3/13/10 12:27:04 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.101.24.176 | 3/13/10 12:00:02 AM | Call of the Wild | Road Runner HoldCo LLC |
| 64.183.169.6 | 3/12/10 05:09:02 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.246.203.80 | 3/12/10 02:05:36 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.184.29.120 | 3/12/10 05:16:07 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.240.125.25 | 3/12/10 12:17:01 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.190.196.17 | 3/11/10 11:50:23 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.33.189.243 | 3/11/10 04:47:50 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.117.17.123 | 3/10/10 08:51:04 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.83.245.145 | 3/10/10 08:25:18 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.185.174.24 | 3/10/10 05:31:48 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.184.117.113 | 3/10/10 05:27:22 PM | Call of the Wild | Road Runner HoldCo LLC |
| 173.169.155.101 | 3/10/10 03:55:00 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.186.78.51 | 3/9/10 09:09:20 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.187.193.140 | 3/9/10 03:50:05 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.206.115.169 | 3/8/10 07:58:29 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.76.234.3 | 3/8/10 01:26:13 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.69.201.138 | 3/7/10 04:44:59 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.240.36.105 | 3/7/10 01:56:14 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.183.184.24 | 3/7/10 01:14:10 AM | Call of the Wild | Road Runner HoldCo LLC |
| 71.67.156.65 | 3/6/10 05:22:59 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.126.252.61 | 3/6/10 02:06:33 AM | Call of the Wild | Road Runner HoldCo LLC |
| 72.185.136.234 | 3/5/10 11:32:31 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.185.209.171 | 3/5/10 07:02:05 PM | Call of the Wild | Road Runner HoldCo LLC |
| 173.89.157.19 | 3/5/10 03:10:08 AM | Call of the Wild | Road Runner HoldCo LLC |
| 71.70.167.79 | 3/4/10 10:48:31 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.157.83.220 | 3/4/10 04:13:53 AM | Call of the Wild | Road Runner HoldCo LLC |
| 69.207.23.71 | 3/4/10 03:41:11 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.249.28.130 | 3/2/10 04:42:09 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.157.75.237 | 3/1/10 04:56:17 PM | Call of the Wild | Road Runner HoldCo LLC |
| 97.102.65.26 | 3/1/10 05:36:10 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.31.1.7 | 3/1/10 04:54:48 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.168.186.183 | 3/1/10 01:55:23 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.67.107 | 2/28/10 01:51:53 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.206.162.242 | 2/28/10 03:11:12 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.179.159.52 | 2/27/10 09:17:32 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.181.156.140 | 2/27/10 04:12:44 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.185.112.106 | 2/27/10 12:47:34 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.183.22.125 | 2/27/10 06:32:38 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.103.133.110 | 2/27/10 01:01:37 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.108.34.21 | 2/26/10 04:36:35 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.33.27.216 | 2/26/10 12:52:47 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.191.179.89 | 2/26/10 02:02:13 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.185.26.24 | 2/26/10 12:01:44 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.127.146.109 | 2/25/10 09:28:13 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.185.112.156 | 2/25/10 04:40:26 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.157.144.186 | 2/25/10 01:41:36 AM | Call of the Wild | Road Runner HoldCo LLC |
| 71.41.208.91 | 2/24/10 01:28:54 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.27.196.123 | 2/24/10 03:24:58 AM | Call of the Wild | Road Runner HoldCo LLC |
| 173.95.170.89 | 2/24/10 12:13:51 AM | Call of the Wild | Road Runner HoldCo LLC |
| 173.88.193.70 | 2/23/10 11:54:00 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.231.172.207 | 2/23/10 09:06:00 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.65.14.28 | 2/23/10 02:48:35 PM | Call of the Wild | Road Runner HoldCo LLC |
| 97.96.177.173 | 2/23/10 03:34:37 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.183.185.195 | 2/23/10 02:08:20 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.102.149.159 | 2/23/10 12:45:24 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.66.4.186 | 2/22/10 07:25:09 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.242.211.227 | 2/22/10 08:44:03 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.181.6 | 2/21/10 03:01:52 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.161.96.121 | 2/21/10 02:06:49 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.74.112.152 | 2/21/10 03:30:13 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.191.125.154 | 2/21/10 01:17:08 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.33.24.199 | 2/20/10 12:47:17 PM | Call of the Wild | Road Runner HoldCo LLC |
| 70.95.191.202 | 2/20/10 05:41:54 AM | Call of the Wild | Road Runner HoldCo LLC |
| 68.200.219.132 | 2/20/10 02:23:59 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.66.201 | 2/19/10 01:12:27 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.181.23.131 | 2/19/10 12:13:38 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.72.198.79 | 2/19/10 11:41:59 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.25.17.59 | 2/10/10 12:42:38 AM | Call of the Wild | Road Runner HoldCo LLC |
| 68.174.228.105 | 2/8/10 11:04:05 AM | Call of the Wild | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 65.33.24.40 | 2/8/10 11:02:39 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.242.90.155 | 2/8/10 11:01:42 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.87.74.248 | 2/8/10 11:01:09 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.101.67.152 | 1/30/10 01:05:39 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.29.93.84 | 1/30/10 02:31:08 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.24.82.140 | 1/28/10 03:37:48 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.250.15.129 | 1/28/10 04:33:08 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.91.195.119 | 1/28/10 03:34:48 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.101.55.102 | 1/27/10 09:58:31 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.243.13.136 | 1/27/10 07:46:29 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.61.99.201 | 1/27/10 03:20:48 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.243.165.203 | 1/27/10 01:39:05 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.108.16.18 | 1/26/10 08:11:28 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.189.152.100 | 1/26/10 08:12:04 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.73.44.184 | 1/26/10 12:50:30 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.56.128.119 | 1/25/10 12:19:18 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.175.21.136 | 1/25/10 02:09:21 AM | Call of the Wild | Road Runner HoldCo LLC |
| 68.174.13.245 | 1/24/10 12:04:20 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.74.112.116 | 1/23/10 10:22:25 PM | Call of the Wild | Road Runner HoldCo LLC |
| 204.210.141.120 | 1/23/10 04:47:24 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.156.3.55 | 1/23/10 03:20:28 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.30.84.77 | 1/23/10 01:34:33 PM | Call of the Wild | Road Runner HoldCo LLC |
| 74.75.92.65 | 1/23/10 03:09:26 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.104.159.88 | 1/23/10 12:31:39 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.169.47.90 | 1/22/10 06:58:45 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.175.15.150 | 1/22/10 04:55:02 PM | Call of the Wild | Road Runner HoldCo LLC |
| 70.94.29.115 | 1/22/10 01:02:47 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.193.47.247 | 1/22/10 10:35:24 AM | Call of the Wild | Road Runner HoldCo LLC |
| 173.168.186.43 | 1/22/10 02:26:11 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.74.139.228 | 1/22/10 12:43:56 AM | Call of the Wild | Road Runner HoldCo LLC |
| 72.229.135.157 | 1/21/10 09:11:43 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.209.20.150 | 1/21/10 01:33:30 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.188.22.137 | 1/21/10 03:29:08 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.173.191.130 | 1/21/10 02:51:04 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.181.15.105 | 1/21/10 12:38:03 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.189.234.50 | 1/20/10 10:57:20 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.123.129.133 | 1/20/10 03:10:41 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.94.48.190 | 1/20/10 02:30:54 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.242.198.214 | 1/19/10 03:01:14 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.183.186.193 | 1/19/10 01:23:06 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.225.213.26 | 1/19/10 01:22:33 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.86.244.194 | 1/19/10 01:10:47 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.185.172.37 | 1/19/10 12:31:49 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.119.82.182 | 1/18/10 09:57:11 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.228.81.135 | 1/18/10 04:43:30 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.133.56.2 | 1/18/10 05:12:36 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.102.70.229 | 1/18/10 03:45:31 AM | Call of the Wild | Road Runner HoldCo LLC |
| 66.75.111.244 | 1/18/10 02:11:56 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.69.58.200 | 1/18/10 12:46:23 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.181.165.134 | 1/18/10 12:00:21 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.166.17.104 | 1/17/10 02:04:40 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.92.49.223 | 1/16/10 09:24:27 PM | Call of the Wild | Road Runner HoldCo LLC |
| 74.68.151.113 | 1/16/10 07:32:40 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.59.118.190 | 1/16/10 07:11:51 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.81.144.7 | 1/16/10 04:14:02 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.94.68.4 | 1/16/10 01:01:17 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.170.54.110 | 1/15/10 11:17:15 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.150.29.185 | 1/15/10 11:50:21 AM | Call of the Wild | Road Runner HoldCo LLC |
| 173.171.177.83 | 1/15/10 05:19:49 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.181.158.173 | 1/15/10 04:55:43 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.185.30.5 | 1/15/10 02:47:13 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.58.209.101 | 1/15/10 02:20:17 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.241.182.19 | 1/15/10 01:46:50 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.30.38.43 | 1/15/10 01:26:13 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.85.134.144 | 1/15/10 01:24:22 AM | Call of the Wild | Road Runner HoldCo LLC |
| 72.178.160.132 | 1/15/10 12:52:26 AM | Call of the Wild | Road Runner HoldCo LLC |
| 72.231.21.84 | 1/14/10 11:29:31 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.187.34.45 | 1/14/10 07:08:47 PM | Call of the Wild | Road Runner HoldCo LLC |
| 75.185.209.57 | 1/14/10 06:49:25 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.29.248.237 | 1/14/10 06:31:43 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.191.208.28 | 1/14/10 01:06:20 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.95.134.233 | 1/14/10 10:23:01 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.84.131.67 | 1/14/10 09:59:06 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.103.130.175 | 1/14/10 08:00:32 AM | Call of the Wild | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 76.83.126.42 | 1/14/10 06:22:40 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.148.214.216 | 1/14/10 05:11:49 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.162.214.54 | 1/14/10 04:40:05 AM | Call of the Wild | Road Runner HoldCo LLC |
| 98.157.21.235 | 1/14/10 04:20:00 AM | Call of the Wild | Road Runner HoldCo LLC |
| 75.191.153.105 | 1/14/10 03:43:38 AM | Call of the Wild | Road Runner HoldCo LLC |
| 71.70.82.152 | 1/14/10 02:41:15 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.169.149.145 | 1/14/10 02:41:15 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.99.7.252 | 1/14/10 01:01:00 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.101.24.172 | 1/14/10 12:52:44 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.24.152.157 | 1/14/10 12:21:17 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.166.143.32 | 1/14/10 12:18:15 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.94.238.33 | 1/14/10 12:03:28 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.161.21.224 | 1/13/10 09:04:26 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.247.20.144 | 1/13/10 05:18:25 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.30.36.49 | 1/13/10 07:08:00 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.210.108.131 | 1/13/10 06:52:16 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.100.40.107 | 1/13/10 04:57:03 AM | Call of the Wild | Road Runner HoldCo LLC |
| 65.25.32.33 | 1/13/10 02:26:58 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.180.155.119 | 1/13/10 02:25:50 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.79.132.240 | 1/13/10 01:16:39 AM | Call of the Wild | Road Runner HoldCo LLC |
| 97.96.245.206 | 1/13/10 12:03:18 AM | Call of the Wild | Road Runner HoldCo LLC |
| 174.98.217.64 | 1/12/10 03:15:25 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.225.188.164 | 1/12/10 11:36:43 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.125.107.48 | 1/12/10 10:02:43 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.91.159.149 | 1/12/10 08:04:00 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.175.222.209 | 1/12/10 03:42:08 AM | Call of the Wild | Road Runner HoldCo LLC |
| 70.112.167.64 | 1/12/10 02:55:57 AM | Call of the Wild | Road Runner HoldCo LLC |
| 68.173.232.221 | 1/12/10 02:15:12 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.179.83.7 | 1/12/10 02:12:27 AM | Call of the Wild | Road Runner HoldCo LLC |
| 74.75.90.138 | 1/12/10 01:58:14 AM | Call of the Wild | Road Runner HoldCo LLC |
| 76.177.247.121 | 1/12/10 01:55:58 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.175.149.123 | 1/12/10 01:09:24 AM | Call of the Wild | Road Runner HoldCo LLC |
| 24.193.68.128 | 1/12/10 12:05:05 AM | Call of the Wild | Road Runner HoldCo LLC |
| 67.8.243.159 | 1/11/10 09:05:44 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.74.111.25 | 1/11/10 07:26:25 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.183.198.100 | 1/11/10 04:18:22 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.43.122.209 | 1/11/10 03:23:24 PM | Call of the Wild | Road Runner HoldCo LLC |
| 67.248.139.110 | 1/11/10 03:10:57 PM | Call of the Wild | Road Runner HoldCo LLC |
| 66.27.77.137 | 1/11/10 02:35:53 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.74.85.246 | 1/11/10 02:29:20 PM | Call of the Wild | Road Runner HoldCo LLC |
| 98.157.209.180 | 1/11/10 02:13:54 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.187.231.6 | 1/11/10 01:54:05 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.204.150.89 | 1/11/10 01:52:29 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.87.73.83 | 1/11/10 01:40:09 PM | Call of the Wild | Road Runner HoldCo LLC |
| 65.185.142.207 | 1/11/10 01:35:33 PM | Call of the Wild | Road Runner HoldCo LLC |
| 72.130.205.36 | 1/11/10 01:33:07 PM | Call of the Wild | Road Runner HoldCo LLC |
| 24.88.96.167 | 1/11/10 01:32:43 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.172.216.67 | 1/11/10 01:30:55 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.189.95.160 | 1/11/10 01:28:07 PM | Call of the Wild | Road Runner HoldCo LLC |
| 71.68.31.163 | 1/11/10 01:27:15 PM | Call of the Wild | Road Runner HoldCo LLC |
| 97.97.51.174 | 1/11/10 01:26:39 PM | Call of the Wild | Road Runner HoldCo LLC |
| 68.207.95.90 | 1/11/10 01:26:21 PM | Call of the Wild | Road Runner HoldCo LLC |
| 76.92.145.61 | 1/11/10 01:25:31 PM | Call of the Wild | Road Runner HoldCo LLC |
| 96.227.238.185 | 5/4/10 05:03:12 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.95.199.11 | 5/3/10 12:13:29 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.71.60.220 | 5/2/10 05:48:08 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.101.155.3 | 4/28/10 07:14:30 PM | Call of the Wild | Verizon Internet Services Inc. |
| 74.101.208.235 | 4/26/10 05:36:11 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.109.103.79 | 4/25/10 02:21:21 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.79.198.134 | 4/24/10 07:57:30 PM | Call of the Wild | Verizon Internet Services Inc. |
| 74.107.174.136 | 4/24/10 12:24:45 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.189.22.41 | 4/24/10 08:21:53 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.173.170.126 | 4/18/10 09:28:47 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.228.64.174 | 4/15/10 01:26:32 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.236.175.166 | 4/15/10 06:15:13 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.60.166.71 | 4/14/10 10:43:42 PM | Call of the Wild | Verizon Internet Services Inc. |
| 74.103.242.96 | 4/14/10 03:39:10 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.69.9.34 | 4/13/10 12:10:13 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.115.242.128 | 4/12/10 03:38:26 AM | Call of the Wild | Verizon Internet Services Inc. |
| 70.105.76.148 | 4/10/10 06:42:47 PM | Call of the Wild | Verizon Internet Services Inc. |
| 72.83.73.105 | 4/9/10 01:00:50 PM | Call of the Wild | Verizon Internet Services Inc. |
| 72.94.107.66 | 4/6/10 04:32:43 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.51.5.165 | 4/2/10 01:51:29 PM | Call of the Wild | Verizon Internet Services Inc. |
| 70.16.81.18 | 4/2/10 03:51:51 AM | Call of the Wild | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 71.127.132.25 | 3/30/10 12:01:42 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.88.34.204 | 3/28/10 04:25:44 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.101.137.68 | 3/28/10 02:13:42 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.86.73.87 | 3/26/10 06:16:21 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.233.100.227 | 3/26/10 03:00:48 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.252.184.170 | 3/26/10 01:00:03 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.181.215.6 | 3/24/10 03:47:45 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.236.112.253 | 3/23/10 08:02:14 PM | Call of the Wild | Verizon Internet Services Inc. |
| 74.97.211.53 | 3/23/10 06:58:36 PM | Call of the Wild | Verizon Internet Services Inc. |
| 72.86.14.20 | 3/22/10 10:17:46 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.255.119.230 | 3/22/10 04:05:27 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.77.0.250 | 3/22/10 05:35:34 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.101.115.86 | 3/21/10 04:07:28 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.100.82.106 | 3/21/10 01:18:21 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.254.164.110 | 3/20/10 05:03:36 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.225.119.97 | 3/18/10 06:25:08 PM | Call of the Wild | Verizon Internet Services Inc. |
| 70.111.87.182 | 3/17/10 03:03:00 AM | Call of the Wild | Verizon Internet Services Inc. |
| 70.20.124.97 | 3/16/10 02:53:10 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.110.127.142 | 3/14/10 11:15:19 PM | Call of the Wild | Verizon Internet Services Inc. |
| 98.109.206.24 | 3/13/10 02:13:37 PM | Call of the Wild | Verizon Internet Services Inc. |
| 70.19.79.145 | 3/13/10 07:10:34 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.228.119.132 | 3/13/10 03:22:42 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.255.38.26 | 3/11/10 07:45:54 AM | Call of the Wild | Verizon Internet Services Inc. |
| 70.105.73.92 | 3/11/10 12:22:04 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.99.219.104 | 3/9/10 11:02:46 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.74.175.61 | 3/8/10 11:21:27 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.56.200.129 | 3/7/10 04:53:33 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.238.182.73 | 3/7/10 01:26:10 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.111.139.78 | 3/6/10 06:37:45 AM | Call of the Wild | Verizon Internet Services Inc. |
| 98.112.167.144 | 3/5/10 07:17:03 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.56.199.214 | 3/5/10 02:21:34 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.187.96.122 | 3/3/10 11:51:56 AM | Call of the Wild | Verizon Internet Services Inc. |
| 83.22.133.241 | 3/3/10 12:23:10 AM | Call of the Wild | Verizon Internet Services Inc. |
| 90.215.255.227 | 3/2/10 09:16:12 PM | Call of the Wild | Verizon Internet Services Inc. |
| 74.96.190.40 | 3/2/10 06:03:19 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.110.226.163 | 3/2/10 04:44:57 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.190.188.236 | 3/1/10 10:51:10 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.65.125.242 | 2/28/10 06:05:48 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.57.147.232 | 2/28/10 05:26:57 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.247.5.179 | 2/28/10 03:49:53 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.64.103.17 | 2/27/10 11:20:52 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.104.97.85 | 2/27/10 03:08:45 AM | Call of the Wild | Verizon Internet Services Inc. |
| 68.163.66.158 | 2/26/10 10:53:24 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.59.205.98 | 2/26/10 03:17:14 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.99.144.160 | 2/25/10 04:42:10 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.243.217.33 | 2/25/10 04:38:17 AM | Call of the Wild | Verizon Internet Services Inc. |
| 138.88.187.187 | 2/25/10 12:04:22 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.102.10.66 | 2/24/10 12:02:37 PM | Call of the Wild | Verizon Internet Services Inc. |
| 68.163.67.216 | 2/24/10 04:42:11 AM | Call of the Wild | Verizon Internet Services Inc. |
| 98.109.248.145 | 2/23/10 02:11:32 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.246.127.103 | 2/22/10 05:44:50 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.190.21.129 | 2/22/10 06:54:50 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.250.244.196 | 2/21/10 10:51:44 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.175.217.23 | 2/21/10 09:35:21 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.126.155.235 | 2/21/10 12:54:52 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.113.202.31 | 2/19/10 03:59:46 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.165.117.36 | 2/19/10 03:25:22 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.56.245.140 | 2/19/10 12:11:09 PM | Call of the Wild | Verizon Internet Services Inc. |
| 74.98.132.140 | 2/19/10 12:01:54 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.99.89.148 | 2/11/10 03:05:37 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.96.114.23 | 2/8/10 11:03:45 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.249.121.26 | 2/8/10 02:35:38 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.88.61.93 | 1/30/10 01:32:59 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.117.254.175 | 1/30/10 01:12:11 AM | Call of the Wild | Verizon Internet Services Inc. |
| 98.108.130.20 | 1/30/10 01:08:17 AM | Call of the Wild | Verizon Internet Services Inc. |
| 70.110.188.174 | 1/29/10 05:31:49 PM | Call of the Wild | Verizon Internet Services Inc. |
| 68.163.66.126 | 1/29/10 02:41:41 PM | Call of the Wild | Verizon Internet Services Inc. |
| 98.109.42.158 | 1/28/10 04:59:13 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.88.243.55 | 1/27/10 05:11:51 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.239.113.56 | 1/26/10 04:47:59 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.50.229.75 | 1/26/10 12:31:03 AM | Call of the Wild | Verizon Internet Services Inc. |
| 72.95.224.195 | 1/25/10 04:23:13 AM | Call of the Wild | Verizon Internet Services Inc. |
| 74.106.43.155 | 1/24/10 01:59:07 PM | Call of the Wild | Verizon Internet Services Inc. |
| 72.90.98.95 | 1/24/10 08:19:45 AM | Call of the Wild | Verizon Internet Services Inc. |

| 173.72.121.200 | 1/23/10 05:55:06 PM | Call of the Wild | Verizon Internet Services Inc. |
|---|---|---|---|
| 72.70.191.191 | 1/22/10 08:48:45 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.127.99.164 | 1/22/10 02:08:59 AM | Call of the Wild | Verizon Internet Services Inc. |
| 70.108.215.88 | 1/21/10 06:33:24 PM | Call of the Wild | Verizon Internet Services Inc. |
| 70.108.226.227 | 1/21/10 06:17:30 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.102.33.177 | 1/20/10 08:54:24 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.125.5.233 | 1/19/10 06:04:06 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.65.117.237 | 1/19/10 03:43:42 AM | Call of the Wild | Verizon Internet Services Inc. |
| 173.78.238.155 | 1/18/10 09:34:58 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.51.121.89 | 1/18/10 05:29:55 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.99.121.41 | 1/18/10 02:02:29 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.235.208.102 | 1/18/10 01:37:19 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.178.20.133 | 1/17/10 01:15:24 AM | Call of the Wild | Verizon Internet Services Inc. |
| 74.98.172.160 | 1/16/10 02:37:01 AM | Call of the Wild | Verizon Internet Services Inc. |
| 98.111.227.182 | 1/16/10 12:17:28 AM | Call of the Wild | Verizon Internet Services Inc. |
| 96.254.186.214 | 1/15/10 01:42:13 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.227.114.213 | 1/15/10 03:40:18 AM | Call of the Wild | Verizon Internet Services Inc. |
| 74.97.101.22 | 1/15/10 01:28:18 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.104.162.180 | 1/14/10 10:10:11 PM | Call of the Wild | Verizon Internet Services Inc. |
| 173.58.101.142 | 1/14/10 09:09:33 PM | Call of the Wild | Verizon Internet Services Inc. |
| 96.232.209.225 | 1/14/10 05:22:01 AM | Call of the Wild | Verizon Internet Services Inc. |
| 71.173.58.245 | 1/13/10 10:24:28 PM | Call of the Wild | Verizon Internet Services Inc. |
| 70.22.199.110 | 1/13/10 06:49:57 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.183.187.252 | 1/12/10 07:09:16 AM | Call of the Wild | Verizon Internet Services Inc. |
| 98.114.142.125 | 1/11/10 05:05:07 PM | Call of the Wild | Verizon Internet Services Inc. |
| 74.96.163.186 | 1/11/10 01:53:55 PM | Call of the Wild | Verizon Internet Services Inc. |
| 71.172.197.158 | 1/11/10 01:41:47 PM | Call of the Wild | Verizon Internet Services Inc. |