| Host IP address | Date Time (UTC) | First Name | Last Name | Mailing Street | Mailing City | Mailing State | Mailing Zip |
|---|---|---|---|---|---|---|---|
| 99.8.199.70 | 3/19/10 07:18:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.14.38.194 | 3/18/10 09:10:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.3.234.9 | 3/12/10 12:42:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.33.57.173 | 3/9/10 04:20:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.89.1.10 | 3/8/10 01:47:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.2.10.227 | 3/7/10 12:23:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.0.74.139 | 2/26/10 11:24:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.12.195.75 | 2/23/10 12:13:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.2.150.76 | 2/20/10 04:16:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.12.199.40 | 2/20/10 06:00:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.91.208.194 | 2/20/10 05:44:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.11.18.199 | 2/20/10 02:38:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.30.171.62 | 2/19/10 06:09:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.39.243.116 | 2/19/10 12:00:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.25.124.141 | 1/30/10 02:39:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.34.133.211 | 1/28/10 02:41:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.2.231.129 | 1/27/10 01:58:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.13.83.5 | 1/27/10 05:30:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.0.128.146 | 1/27/10 04:42:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.1.162.3 | 1/27/10 01:50:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.4.18.114 | 1/26/10 12:00:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.3.1.209 | 1/25/10 02:41:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.11.16.104 | 1/24/10 10:15:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.3.194.188 | 1/23/10 12:19:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.13.7.193 | 1/19/10 01:44:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.15.209.188 | 1/18/10 10:01:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.7.249.227 | 1/18/10 07:43:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.14.63.126 | 1/16/10 07:14:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.0.107.152 | 1/16/10 06:33:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.30.76.225 | 1/15/10 01:35:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.27.89.168 | 1/15/10 01:31:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.2.38.140 | 1/13/10 06:33:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 99.55.144.156 | 1/13/10 04:21:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 65.13.77.91 | 1/12/10 02:00:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 65.10.114.214 | 1/11/10 06:15:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|
| 75.39.224.233 | 1/11/10 01:57:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.1.201.135 | 1/11/10 01:27:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.10.220.50 | 1/11/10 01:27:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.30.93.206 | 1/11/10 01:27:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.153.102.103 | 3/19/10 03:00:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.167.239.141 | 3/18/10 01:56:58 PM | Bernice | Wall | 218 Sallinger St | Kni | NC | 27545 |
| 72.147.220.80 | 3/17/10 07:09:31 PM | Denise | Bennett | 1267 East St | Mendenhall | MS | 39114 |
| 68.159.111.237 | 3/14/10 03:33:53 PM | H E | McCauley | 346 Tigerville Rd | Tres | SC | 29690 |
| 74.226.28.148 | 3/13/10 08:22:58 PM | LaurenStermer | Holdaway | 195 Salem Rd | Montevallo | AL | 35115 |
| 72.152.164.227 | 3/13/10 06:27:13 AM | Samuel | Parker | 266 Vaughn Dairy Rd NE | Rydal | GA | 30171 |
| 68.213.232.3 | 3/11/10 12:07:34 PM | Barry | Mcbrid | 900 S Miami Ave Ste 244 | Miami | FL | 33130 |
| 70.149.123.132 | 3/10/10 05:18:19 PM | Joe | Delaney | 201 Palm Avenue | Miami Beach | FL | 33139 |
| 74.238.101.5 | 3/9/10 07:07:07 PM | Kerry | Hathorn | 2800 NW 9th Ct | Pomp | FL | 33069 |
| 74.225.173.252 | 3/8/10 12:25:00 AM | Joe | Delaney | 201 Palm Avenue | Miami Beach | FL | 33139 |
| 74.240.8.64 | 3/7/10 12:01:46 AM | Jimmy | Sarrett | 2417 E Hwy 80 | Pearl | MS | 39208 |
| 70.153.147.194 | 3/6/10 07:36:14 PM | Humberto | Ortiz | 1830 Gray Rd | Chattanooga | TN | 37421 |
| 68.212.246.66 | 3/6/10 03:03:19 AM | Billy | Seale | 710 County Road 75 | Stevenson | AL | 35772 |
| 98.95.91.178 | 3/5/10 11:09:35 PM | Jimmy | Sarrett | 2417 E Hwy 80 | Pearl | MS | 39208 |
| 74.178.165.205 | 3/5/10 01:27:20 AM | L Glen | Cagle | 6501 Penton St | Pensacola | FL | 32506 |
| 98.93.2.254 | 3/2/10 03:32:14 PM | James | Rainwater | 100 Pritchett Dr Apt J-1 | Greenville | KY | 42345 |
| 72.153.75.253 | 2/27/10 05:58:08 PM | Joe | Delaney | 201 Palm Avenue | Miami Beach | FL | 33139 |
| 68.220.84.183 | 2/25/10 05:22:24 AM | Ashley | Mobley | 310 Old Bell Rd | Aiken | SC | 29801 |
| 74.182.149.203 | 2/20/10 03:48:20 PM | Bruce | Ginthum | 4201 Myers Av | Crestwood | KY | 40014 |
| 72.156.56.158 | 2/20/10 03:26:30 PM | Kerry | Kathorn | 1100 Coconut Creek Blvd | Coconut Creek | FL | 33066 |
| 98.90.4.93 | 2/20/10 04:07:49 AM | Deneen | Cook | 8371 Barrington Woods Ct W | Mobile | AL | 36695 |
| 74.167.19.38 | 2/19/10 02:52:06 PM | Riley | JR | PO Box 83 | Manor | GA | 31550 |
| 98.93.24.147 | 2/19/10 02:23:01 PM | Danny | Stirsman | 1340 State Route 601 | Greenville | KY | 42345 |
| 74.234.201.141 | 2/19/10 12:06:52 PM | Humberto | Ortiz | 1830 Gray Rd | Chattanooga | TN | 37421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98.94.22.207 | 2/5/10 12:37:10 AM | Thomas | Payne | 109 Rosemary Dr SW | Aiken | SC | 29803 |
| 74.233.30.35 | 1/30/10 08:26:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.190.182.91 | 1/30/10 05:32:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.232.230.63 | 1/29/10 09:18:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.245.28.244 | 1/29/10 08:28:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.145.10.181 | 1/28/10 10:23:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.244.47.125 | 1/27/10 05:39:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.77.219.192 | 1/26/10 10:57:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.213.97.94 | 1/24/10 09:29:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.159.142.227 | 1/24/10 04:44:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.238.71.6 | 1/23/10 06:33:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.93.7.179 | 1/22/10 02:24:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.145.148.182 | 1/20/10 04:24:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.148.33.111 | 1/20/10 01:25:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.154.29.155 | 1/19/10 12:17:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.183.183.70 | 1/17/10 10:22:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.235.53.4 | 1/17/10 11:09:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.67.4.147 | 1/15/10 10:04:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.170.227.212 | 1/15/10 05:41:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.65.229.33 | 1/14/10 04:26:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.182.37.155 | 1/13/10 06:22:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.229.118.225 | 1/12/10 08:50:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.147.82.145 | 1/12/10 04:53:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.68.140.206 | 1/11/10 02:34:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.179.96.102 | 1/11/10 02:29:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.90.5.238 | 1/11/10 02:19:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.212.171.124 | 1/11/10 02:02:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.144.46.241 | 1/11/10 01:53:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.162.95.167 | 1/11/10 01:51:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.177.204.4 | 1/11/10 01:48:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 97.88.213.192 | 3/20/10 02:32:33 AM | Steve | Asher | 10070 Buffton Dr | Saint Louis, | MO | 63123 |
| 66.168.86.124 | 3/18/10 10:55:56 AM | James | Donovan | 308 Car Mol Dr Apt 2 | Johnson City, | TN | 37601 |
| 24.176.140.194 | 3/13/10 03:32:15 AM | Elizabeth | Hebert | 80 Sailly Ave Apt 201 | Plattsburgh, | NY | 12901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75.139.64.59 | 3/12/10 03:38:20 PM | Zoltan | Molnar | 204 Walker Springs Rd | Taylors, | SC | 29687 |
| 24.216.224.124 | 3/7/10 05:58:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.189.55.5 | 3/5/10 01:07:10 PM | Denise | Rogers | 2500 Wyndham Ln | Redding, | CA | 96001 |
| 75.136.143.215 | 3/3/10 10:46:54 PM | Clyde | Hudgens | 1406 Highway 29 S | Anderson, | SC | 29626 |
| 68.184.56.166 | 3/3/10 05:25:02 PM | Rory | Russell | 21 Lori Ln | Notasulga, | AL | 36866 |
| 24.159.149.133 | 3/2/10 01:42:01 AM | Daryl | Arnold | 1817 Paul Dr | Jefferson City, | TN | 37760 |
| 75.140.9.153 | 2/28/10 11:16:39 AM | James | Pearce | 9344 Rancho St | Rancho Cucamonga, | CA | 91737 |
| 96.40.242.247 | 2/27/10 07:05:25 PM | Christophe A | Allen | 1233 Jackson St | La Crosse, | WI | 54601 |
| 97.95.133.237 | 2/26/10 02:13:26 AM | Sandra | Gregory | 754 Carmack Ct | Clarksville, | TN | 37042 |
| 71.15.255.149 | 2/25/10 02:29:55 AM | Daryl | Arnold | 1817 Paul Dr | Jefferson City, | TN | 37760 |
| 71.92.215.84 | 2/24/10 08:13:47 AM | Phillip | Casalegno | 4901 Rosemont Ave | La Crescenta, | CA | 91214 |
| 71.84.122.109 | 2/24/10 05:05:28 AM | Abreu Gama | Asiel | 1041 Wildwood Ave Apt 6 | South Lake Tahoe, | CA | 96150 |
| 71.13.57.3 | 2/24/10 03:31:34 AM | Craig | Meston | 10460 Honeycomb Ct | Pinckney, | MI | 48169 |
| 75.129.206.80 | 2/23/10 06:15:08 PM | Mcclain Investigations | | 202 S Broadway | Centralia, | IL | 62801 |
| 68.117.95.193 | 2/21/10 07:25:16 AM | Graham | Clumpner | 3851 Cliffside Pl Apt 3 | La Crosse, | WI | 54601 |
| 97.83.19.41 | 2/21/10 06:30:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.184.109.202 | 2/20/10 01:19:45 AM | Shelly | Dykes | 884 1st Ave S | Douglas, | GA | 31533 |
| 71.10.78.99 | 2/20/10 12:19:31 AM | Timothy | Spradau | 2720 Echo Ln | Duluth, | MN | 55811 |
| 24.180.17.95 | 1/30/10 05:26:41 AM | Tam | Nguyen | 831 Pelanconi Ave | Glendale, | CA | 91202 |
| 71.8.43.8 | 1/29/10 11:21:21 PM | Donna | Tubbs | 423 Jamestown Manor Dr | Gardendale, | AL | 35071 |
| 71.93.236.35 | 1/29/10 12:44:57 PM | Mary | Short | 4719 E Zeering Rd | Denair, | CA | 95316 |
| 68.189.112.30 | 1/28/10 06:20:35 AM | Alma Family Practice | | 1335 Pine Ave | Alma, | MI | 48801 |
| 71.15.113.83 | 1/27/10 12:05:17 AM | Devin | Ewart | 755 Winding Oak Bnd | Lake Dallas, | TX | 75065 |
| 97.87.61.147 | 1/26/10 09:05:47 PM | Christopher | Rankin | 7822 Clinton Rd | Morrisonville, | WI | 53571 |
| 24.196.92.218 | 1/25/10 06:16:15 AM | Matt | Card | 526 North St | Madison, | WI | 53704 |
| 24.179.165.112 | 1/25/10 03:44:21 AM | Lloyd | Grewe | 1210 S Concord St | Fergus Falls, | MN | 56537 |
| 66.169.44.190 | 1/24/10 02:39:41 AM | T Richard | Trammell | 138 London Ln | Gaffney, | SC | 29340 |
| 75.136.46.58 | 1/24/10 01:06:44 AM | Daryl | Arnold | 1817 Paul Dr | Jefferson City, | TN | 37760 |
| 71.92.145.38 | 1/23/10 03:41:33 AM | Cheryl | Hopkins | 848 La Loma Dr | Medford, | OR | 97504 |

| 68.184.109.224 | 1/22/10 08:41:19 PM | Essco | Brown | 156 Copperstone Dr | Willacoochee, | GA | 31650 |
|---|---|---|---|---|---|---|---|
| 66.191.161.67 | 1/22/10 12:29:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.247.50.251 | 1/22/10 12:24:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.94.176.156 | 1/21/10 07:54:32 PM | Tanya | North | 1515 S 10th Ave | Yakima, | WA | 98902 |
| 68.185.193.245 | 1/21/10 03:29:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.197.24.127 | 1/20/10 04:22:01 AM | Charles | Bills | 1310 Allen Ridge Rd | Empire, | AL | 35063 |
| 66.189.204.92 | 1/18/10 07:15:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.40.107.30 | 1/18/10 04:54:49 AM | Ricky | Chen | 1648 E Big Bear Blvd | Big Bear City, | CA | 92314 |
| 68.187.179.88 | 1/18/10 01:13:40 AM | Medal | Marveerry | 2118 Rebecca St | Roanoke Rapids, | NC | 27870 |
| 97.82.210.246 | 1/14/10 06:26:54 PM | Ricky | Dugger | 595 Emory Greer Rd | Zionville, | NC | 28698 |
| 71.80.206.162 | 1/14/10 07:35:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.112.28.171 | 1/13/10 05:48:16 AM | Rebecca | Lundberg | 121 Pearson Lake Rd | Greer, | SC | 29651 |
| 97.92.88.223 | 1/13/10 01:37:49 AM | Jennifer | Elmasry | 13441 Carbury Way | Rosemount, | MN | 55068 |
| 66.190.170.242 | 1/12/10 05:57:55 PM | Victor | Hernandez | 1150 Folds Rd, Lot 90 | Carrollton, | GA | 30116 |
| 97.94.241.238 | 1/12/10 12:49:41 AM | Lori | Loriotero | 1105 N Alameda Ave | Klamath Falls, | OR | 97601 |
| 24.197.133.9 | 1/11/10 01:30:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.185.245.169 | 1/11/10 01:30:01 AM | Brandi | Billings | 2057 Little Mountain Cir | Pelham, | AL | 35124 |
| 75.71.201.179 | 3/21/10 02:58:45 AM | GLORIA | FLORES | 7212 EAGLE CANYON DR | COLORADO SPRINGS | CO | 80922-2379 |
| 24.125.142.128 | 3/18/10 10:53:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.75.178.103 | 3/1/10 11:08:41 PM | DWAYNE | SNYDER | 1 CEDAR DR WHISPE | FELTON | PA | 17322 |
| 65.96.152.69 | 3/1/10 04:15:40 AM | SELOMETI | BALASUBRAMANIAM | 238 KENNEDY DR APT 11 | MALDEN | MA | 2148 |
| 24.130.195.27 | 2/25/10 01:36:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.74.178.149 | 2/23/10 03:00:05 AM | ANTONIN | KARASEK | 926 TRUMAN AVE REAR APTB | KEY WEST | FL | 33040 |
| 75.64.119.248 | 2/22/10 09:31:45 AM | CHIQUICI | JONES | 4037 CAMELOT LN APT 4 | MEMPHIS | TN | 38118 |
| 66.176.52.188 | 2/22/10 12:39:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.72.231.92 | 2/21/10 09:06:16 PM | CHAD | GILFILLAN | 1611 1/2 E LAKE ST | MINNEAPOLIS | MN | 55407 |

| 69.181.86.8 | 2/19/10 08:24:25 PM | JAMIE | MIDDLETON | 1117 SUTTER ST APT A | VALLEJO | CA | 94590 |
|---|---|---|---|---|---|---|---|
| 75.75.60.32 | 2/19/10 12:00:27 PM | NANCY | PETERSON | 1150 GARRETT RD LOT 1-D | RIDGEWAY | VA | 24148 |
| 66.229.47.167 | 2/12/10 12:21:52 AM | JEFFERY | JEAN- ROUS | 13795 YARMOUTH DR | WEST PALM BEACH | FL | 33414 |
| 75.74.141.92 | 2/1/10 08:32:19 AM | DINA | GREEN | 7331 GARFIELD ST | HOLLYWOOD | FL | 33024 |
| 66.176.243.113 | 1/30/10 12:09:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 69.181.76.112 | 1/28/10 01:46:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.57.211.19 | 1/25/10 08:09:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.129.76.220 | 1/24/10 09:15:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.57.88.52 | 1/23/10 08:26:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.75.45.171 | 1/23/10 02:11:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.67.88.229 | 1/23/10 02:11:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.61.4.14 | 1/22/10 05:24:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.58.248.208 | 1/22/10 01:26:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.56.235.119 | 1/18/10 09:52:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.91.245.57 | 1/18/10 07:59:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.91.107.250 | 1/17/10 10:14:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.91.196.172 | 1/16/10 09:59:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.62.160.8 | 1/16/10 01:09:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.98.74.178 | 1/15/10 03:53:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.56.69.243 | 1/14/10 03:01:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 75.72.147.193 | 1/12/10 03:56:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 66.176.217.126 | 1/11/10 03:42:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.224.120.202 | 5/5/10 12:20:59 AM | ELIAS | BARRIGA | 1009 E LINCOLN AVE | MADERA | CA | 93638 |
| 98.207.124.175 | 5/4/10 12:42:56 PM | RALPH | MEZA | 5217 CEDAR RIDGE WAY | ANTIOCH | CA | 94531 |
| 76.25.235.188 | 5/3/10 06:18:42 PM | DONNA | MELANSON | 555 W BERRY AVE APT C | LITTLETON | CO | 80120 |
| 68.63.242.222 | 5/3/10 05:09:19 AM | STANLEY | KRASINSKI | 11190 NEW CUT OFF RD | BON AQUA | TN | 37025 |
| 67.181.173.97 | 5/3/10 12:00:12 AM | NANCY | MORALES | 13785 E MANNING AVE APT 135 | PARLIER | CA | 93648 |

| 69.142.200.75 | 5/2/10 02:13:07 PM | JO | BEVILAQUE | 1044 RAHWAY AV UNT A | AVENEL | NJ | 7001 |
| 69.143.119.244 | 5/2/10 02:39:27 AM | TRISTAN | AREY | 13205 MIDWAY AV | ROCKVILLE | MD | 20851 |
| 71.194.141.154 | 5/1/10 09:01:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.184.112.194 | 5/1/10 12:47:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.18.104.92 | 4/30/10 03:31:40 PM | GUY | ST.PIERRE | 320 ISRAEL RD SW APT 44 | TUMWATER | WA | 98501-5467 |
| 76.17.77.186 | 4/29/10 07:41:44 PM | ANGELA | GRAVLEY | 4102 GREENWOOD DR | CANTON | GA | 30115 |
| 98.209.18.168 | 4/29/10 12:12:15 AM | BRENDA | KECK | 1825 PAULINE BLVD # 6 | ANN ARBOR | MI | 48103 |
| 98.194.125.153 | 4/28/10 05:50:15 AM | VANSEREI | FERGUSON | 12938 PECAN SHORES DR | HOUSTON | TX | 77044-1873 |
| 67.184.173.54 | 4/27/10 06:08:17 PM | HARKEWAL | LALLY | 4026 SUTTON CT | CARPENTERSVILLE | IL | 60110-3437 |
| 76.125.119.66 | 4/24/10 07:24:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.192.213.6 | 4/23/10 06:03:13 AM | TONY | OLIVIS | 326 N DIVISION ST | SALISBURY | MD | 21801 |
| 24.17.249.83 | 4/23/10 04:33:07 AM | JOHNATHAN | TURNER | 3662 BLDG APT 135A | FORT LEWIS | WA | 98433 |
| 68.41.61.133 | 4/23/10 03:46:45 AM | CHRISTOP | MILLER | 4534 RAUBINGER RD # 7 | SWARTZ CREEK | MI | 48473 |
| 98.213.40.9 | 4/22/10 06:59:02 PM | ROGER | PEASLEE | 1405 N MAIN ST APT 7 | ROCKFORD | IL | 61103-6231 |
| 76.100.112.160 | 4/22/10 01:27:12 AM | ENG | ZAMI | 281 LONGFORD DR | FREDERICK | MD | 21702 |
| 71.233.101.157 | 4/21/10 08:35:15 PM | LUIS | MALABE | 39 ELAM ST APT 9 | NEW BRITAIN | CT | 6053 |
| 98.223.176.66 | 4/19/10 12:07:10 AM | CHRIS | SWEANY | 242 VARSITY LN | BLOOMINGTON | IN | 47408 |
| 98.233.244.128 | 4/18/10 04:18:51 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.239.101.228 | 4/18/10 03:04:41 AM | AL | ALSUA | 607 PEPPER DR APT C | HANFORD | CA | 93230-7110 |
| 67.162.191.86 | 4/18/10 01:41:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.191.40.4 | 4/18/10 12:26:31 AM | HEINZ | LANGE | 5791 SW 29TH TER | DANIA BEACH | FL | 33312-6401 |
| 98.199.237.91 | 4/17/10 07:45:02 AM | CAROLE | COLE | 10426 CEDARTOWNE LN | SUGAR LAND | TX | 77498 |
| 98.243.90.48 | 4/16/10 07:44:41 AM | CHRISTIN | GREENE | 112 MICHIGAN ST | KINDE | MI | 48445 |

| 98.247.81.199 | 4/16/10 03:29:03 AM | MICHAEL | DOYLE | 1955 EATON AVE APT 1 | FERNDALE | WA | 98248 |
| 98.203.134.188 | 4/15/10 09:52:45 AM | MICHAEL L | BARNETT | 10687 STERLING RD | SEDRO WOOLLEY | WA | 98284 |
| 98.243.123.147 | 4/14/10 10:17:39 PM | VICKY | SCOTT | 4521 WHITSON CT | STERLING HEIGHTS | MI | 48310 |
| 67.163.94.100 | 4/14/10 12:50:08 AM | NATHAN | GOODALL | 1716 LIBERTY AVE | MICHIGAN CITY | IN | 46360-6743 |
| 98.255.37.202 | 4/13/10 06:41:16 PM | BORIS | SEMENOV | 486 PINEDALE AVE | SACRAMENTO | CA | 95838-1516 |
| 76.121.120.249 | 4/13/10 08:16:12 AM | MICHAEL | DOYLE | 1955 EATON AVE APT 1 | FERNDALE | WA | 98248 |
| 174.58.138.143 | 4/13/10 05:56:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.61.222.118 | 4/12/10 08:26:15 AM | DAWN | MASTERSON | 3276 ROOSEVELT RD #U2 | MUSKEGON | MI | 49441 |
| 68.40.66.79 | 4/12/10 02:16:32 AM | DENNIS | CLARK | 11711 COYLE ST | DETROIT | MI | 48227 |
| 174.59.209.25 | 4/12/10 01:33:16 AM | PHYLLIS | GRACEFFA | 6 THORNHILL LN | WILLOW STREET | PA | 17584 |
| 98.202.195.65 | 4/12/10 12:29:46 AM | SULLIVAN | PHETCHANPHENG | 1475 BLAINE AVE | SALT LAKE CITY | UT | 84105 |
| 68.47.241.22 | 4/11/10 03:34:20 AM | KATIE | MARTINEZ | 2762 SMITH CIR | DANDRIDGE | TN | 37725 |
| 68.57.42.137 | 4/10/10 10:59:40 PM | DANA | ROSELL | 6321 PLANTATION F DR | SPOTSYLVANIA | VA | 22553 |
| 174.54.137.45 | 4/9/10 07:27:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.22.176.5 | 4/9/10 02:15:32 AM | TIMOTHY | VANDERHEYDEN | 5154 MORGAN TAYLOR D | MURFREESBORO | TN | 37129 |
| 67.183.178.207 | 4/9/10 01:51:55 AM | MIKE | TAYLOR | 34614 31ST PL SW | FEDERAL WAY | WA | 98023 |
| 174.57.229.170 | 4/8/10 06:02:34 AM | JADE | SELTZER | 308 N ROUTE 47 | CAPE MAY C H | NJ | 8210 |
| 76.121.146.232 | 4/6/10 08:33:36 PM | LISA | CLINE | 1404 E SUNSET DR | BELLINGHAM | WA | 98226-5635 |
| 68.37.11.181 | 4/6/10 12:25:35 PM | ECRC | NAVY | 5957 ORLANDO ST | FORT DIX | NJ | 8640 |
| 76.113.20.52 | 4/6/10 02:55:18 AM | PHIL | SMITH | 7901 PURPLE FRINGE RD SW | ALBUQUERQUE | NM | 87121-6304 |
| 68.44.250.81 | 4/5/10 08:48:06 PM | RALPH | DELAURETIS | 3 WILLOW RD | LAWRENCE TWP | NJ | 8648 |
| 67.160.2.90 | 4/5/10 05:32:12 PM | NANCY | QUINN | 10315 181ST AVE E | BONNEY LAKE | WA | 98391-5110 |
| 76.107.243.40 | 4/5/10 01:57:54 PM | DEBORAH | TIERCE | 411 ROBINS | TUPELO | MS | 38804 |
| 24.22.211.34 | 4/5/10 09:12:39 AM | MICHAEL | DUNCAN | 1807 18TH AVE | SEATTLE | WA | 98122 |

| 98.220.89.230 | 4/4/10 07:45:47 PM | ROSITA | RODRIGUEZ | 1410 6TH AVE UPPR | ROCKFORD | IL | 61104-3200 |
| 76.19.185.197 | 4/3/10 02:23:24 PM | CHARLES H | PERRY JR | 173 JOHN SCOTT BLVD | NORTON | MA | 02766-2616 |
| 71.207.185.73 | 4/3/10 02:13:05 PM | SARA | MOOMAW | 100 COUNTY RD 331 | FLORENCE | AL | 35634 |
| 98.195.59.135 | 4/3/10 06:34:13 AM | PAUL | TIET | 2411 BRAER RIDGE DR | KATY | TX | 77494-3907 |
| 71.227.146.159 | 4/3/10 12:00:12 AM | NICOLE | MCCONNELL | 2716 79TH AVE NE | EVERETT | WA | 98205-1319 |
| 67.171.37.113 | 4/2/10 05:49:36 AM | JAKE | DAFNI | 151 NE 53RD ST | SEATTLE | WA | 98105-3726 |
| 67.187.141.175 | 3/31/10 11:18:04 PM | MAYNARD | HERREID | 1487 GLORIA DR | ARNOLD | CA | 95223-0000 |
| 98.217.193.251 | 3/31/10 11:02:31 PM | QUY | NGUYEN | 15 GINITA ST APT 3 | DORCHESTER | MA | 02122-1117 |
| 76.120.143.14 | 3/31/10 06:56:53 AM | ANDREW | DUGAS | 1126 N FORK RD APT 2 EAST BLDG | WHEELING | WV | 26003 |
| 98.251.84.106 | 3/31/10 04:39:02 AM | E W | BRYSON | 106 LOCKRING DR SW | LILBURN | GA | 30047-5134 |
| 98.206.90.19 | 3/31/10 12:30:03 AM | HAROLD | BLANKENSHIP | 120 S ETNA ST LOT 38 | ETNA GREEN | IN | 46524-9582 |
| 98.213.246.139 | 3/30/10 09:33:58 PM | BERT | FRY | 1003 GARFIELD AVE | BELVIDERE | IL | 61008 |
| 98.216.41.192 | 3/30/10 05:17:18 PM | BARBARA | BYTHROW | 254 PLEASANT ST | BRIDGEWATER | MA | 02324-2326 |
| 174.49.203.136 | 3/30/10 12:02:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.202.199.223 | 3/29/10 05:52:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 69.247.161.211 | 3/29/10 04:43:46 AM | AARON | COBB | 11426 E 14TH ST S | INDEPENDENCE | MO | 64052 |
| 67.190.194.22 | 3/28/10 06:58:38 PM | SCOTTY | HOLBROOK | 892 ENTERPRISE ST APT B | JACKSONVILLE | FL | 32227-1214 |
| 67.190.109.67 | 3/28/10 01:29:23 AM | JOAN | WELLS | 3150 W FLOYD AVE APT 2 | ENGLEWOOD | CO | 80110-7208 |
| 76.28.175.9 | 3/27/10 11:27:15 PM | SOURIYA | SIHACHACK | 7525 9TH AVE E APT D301 | TACOMA | WA | 98404-5663 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76.18.42.122 | 3/27/10 07:40:54 PM | SILVANA | PEREZ | 675 NW 85TH CT APT 211 | MIAMI | FL | 33126-3870 |
| 71.236.71.175 | 3/27/10 11:17:59 AM | TINA | FAULK | 117 RIVER AVE | LEECHBURG | PA | 15656-1337 |
| 98.214.39.252 | 3/27/10 10:57:09 AM | MELINDA | BALDWIN | 500 TIMBER RIDGE LN # 51 | QUINCY | IL | 62305 |
| 76.109.120.30 | 3/27/10 09:58:29 AM | MARGARIT | VAZQUEZ | 13110 SW 14TH ST | MIAMI | FL | 33184-2033 |
| 98.202.154.114 | 3/26/09 09:35:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.214.212.156 | 3/26/10 05:07:19 PM | DONNY | AKERS | 1647 W CUSHING ST | DECATUR | IL | 62526-3607 |
| 98.192.157.249 | 3/26/10 07:27:02 AM | NICK | TERRY | 3652 MOSSLEIGH ST | MOBILE | AL | 36608 |
| 71.236.47.215 | 3/25/10 01:37:37 PM | BRIDGETT | HOUSE | 3106 E HIGHWAY 61 | LUTTRELL | TN | 37779 |
| 24.7.253.81 | 3/25/10 01:32:25 PM | SAMI | ABDULHADI | 9831 NOTTINGHAM AVE APT 17 | CHICAGO RIDGE | IL | 60415-1053 |
| 174.48.110.120 | 3/25/10 12:56:01 PM | AGNEIESZ | SEDEROWSKA | 6101 BREVARD AVE | WEST PALM BEACH | FL | 33405 |
| 71.226.26.158 | 3/25/10 12:24:54 PM | KIMBERLY | HEBERT | 317 OAK TRACK DR | OCALA | FL | 34472 |
| 98.214.218.38 | 3/25/10 10:30:08 AM | CARRIE | BUKLEY | 611 N LAKE SHORE DR | DECATUR | IL | 62526 |
| 98.254.7.159 | 3/25/10 01:36:38 AM | EDUARDO | DIAZ | 11115 W OKEECHOBEE RD | HIALEAH GARDENS | FL | 33018-4273 |
| 67.182.255.200 | 3/24/10 11:13:40 PM | JACKIE | AYCOCK | 3931 LAMPLIGHTER WAY | RIVERDALE | UT | 84405-2624 |
| 68.41.164.234 | 3/24/10 10:58:54 PM | YEONHWA | CHOI | 2917 BULLARD RD | HARTLAND | MI | 48353 |
| 67.164.9.109 | 3/24/10 08:06:56 AM | ERIC | DEGUZMAN | 565 KIRKLAND AVE | VALLEJO | CA | 94592-1129 |
| 98.198.166.242 | 3/24/10 03:14:46 AM | JANICE | YOUNG | 11011 PLEASANT COLONY DR | HOUSTON | TX | 77065 |
| 68.45.121.201 | 3/23/10 10:40:55 AM | LINDA | CONTREVO | 216 HICKORY LN | WILLIAMSTOWN | NJ | 8094 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98.230.46.33 | 3/22/10 09:12:55 PM | JOYCE | STOUT | 6034 SKYHAWK LN | TALLAHASSEE | FL | 32304 |
| 98.231.160.200 | 3/22/10 07:28:54 PM | DEBBIE | KULLMANN | 209 4TH AVE | QUANTICO | VA | 22134 |
| 71.233.88.70 | 3/22/10 01:36:24 PM | MAZEN | AL-MANSOUR | 342 SOUTHWICK RD APT B11 | WESTFIELD | MA | 1085 |
| 68.39.171.233 | 3/22/10 01:26:12 PM | WAYNE | CEKOLA | 5215 BRK | FORT DIX | NJ | 8640 |
| 76.127.20.237 | 3/21/10 01:38:30 AM | BARRY | VAN CURA | 906 TREMONT ST | CHATTANOOGA | TN | 37405 |
| 76.123.35.94 | 3/21/10 12:21:59 AM | ROBERTO | HERNANDEZ | 3103 TANNERS WAY | RICHMOND | VA | 23224 |
| 76.126.65.210 | 3/20/10 08:36:49 PM | VERA | KESELMAN | 1639 34TH AVE | SAN FRANCISCO | CA | 94122-3114 |
| 68.44.148.68 | 3/20/10 06:29:43 PM | BENJAMIN | ASTA | 22 BERNARD DR | MORRISVILLE | PA | 19067 |
| 98.247.21.135 | 3/20/10 01:33:24 PM | MONICA | KENT | 7417 56TH STREET CT W | UNIVERSITY PLACE | WA | 98467-2153 |
| 76.106.81.137 | 3/20/10 08:58:12 AM | LARRY | REID | 9456 PEP RALLY LN | WALDORF | MD | 20603 |
| 98.192.231.147 | 3/20/10 01:30:14 AM | MARY | BRAXTON | 30814 HAMPDEN AVE | PRINCESS ANNE | MD | 21853 |
| 98.214.117.11 | 3/19/10 11:45:07 PM | SRINIVAS | VUPPULURI | 2834 W WILLOWLAKE DR | PEORIA | IL | 61614-1135 |
| 98.227.119.181 | 3/19/10 05:08:21 AM | RYAN | DODD | 2796 YELLOW STONE DR | AURORA | IL | 60503-5623 |
| 76.29.173.241 | 3/19/10 03:32:41 AM | TIFFANY | PACHECO | 1517 ASHWOOD DR | MODESTO | CA | 95350-4825 |
| 76.27.17.63 | 3/19/10 12:50:13 AM | TANYA | GEIST | 5431 MORNING BLUSH DR | HERRIMAN | UT | 84096-6493 |
| 67.160.36.69 | 3/18/10 08:06:34 PM | STANLEY | TIFFANY | 5119 N MORRILL ST | SPOKANE | WA | 99217 |
| 174.51.109.243 | 3/18/10 06:55:17 AM | EVELYN | ARCHULETA | 4535 QUIVAS ST | DENVER | CO | 80211-1556 |
| 24.19.146.28 | 3/18/10 01:51:38 AM | JASON | BOS | 3170 STUDIO LN APT 102 | BELLINGHAM | WA | 98226-6636 |
| 76.116.71.196 | 3/18/10 01:50:21 AM | JENNIFER | RESTO | 486 MERCER ST UNIT B | JERSEY CITY | NJ | 7306 |
| 67.163.232.217 | 3/17/10 06:16:11 PM | PAUL | LITTLETON | 1068 HIL DAR ST | WHEELING | WV | 26003-5231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67.185.206.196 | 3/17/10 11:12:03 AM | TAMMY | MCCAULEY | 2311 N BRADLEY RD | SPOKANE VALLEY | WA | 99212-1434 |
| 76.97.183.76 | 3/17/10 08:33:51 AM | DAVID | BACH | 26313 MILL CREEK AVE | ALPHARETTA | GA | 30022 |
| 68.53.52.64 | 3/17/10 08:32:27 AM | PAMELA | CARTER | 240 MEADOW PARK LN LOT 5 | WAVERLY | TN | 37185 |
| 98.200.228.28 | 3/17/10 03:47:11 AM | LIZ | MISEMER | 31 N BLUFF CREEK CIR | SPRING | TX | 77382-5776 |
| 71.194.166.111 | 3/17/10 03:35:45 AM | LORI | LARSEN TAYLOR | 555 E LINCOLN ST | PRINCETON | IL | 61356-2244 |
| 98.253.54.147 | 3/17/10 03:18:13 AM | RICK | THOMAS | 537 E LINCOLN ST LOWR | PRINCETON | IL | 61356-2244 |
| 98.203.28.228 | 3/17/10 01:33:29 AM | MARY | HAYDEN | 312 SW 25TH TER | FORT LAUDERDALE | FL | 33312-1413 |
| 98.249.191.91 | 3/17/10 12:26:44 AM | MARTHA | GARCIA | 5904 BANANA RD | WEST PALM BEACH | FL | 33413 |
| 76.30.24.31 | 3/17/10 12:11:54 AM | TINH | NGUYEN | 20231 WRIGHTS CROSSING ST | KATY | TX | 77449-2322 |
| 71.233.233.125 | 3/16/10 07:47:57 AM | NICHOLAS | LACOY | 89 HOPE ST | GREENFIELD | MA | 01301-3516 |
| 69.143.233.6 | 3/16/10 01:20:39 AM | ANNETTE | GATHERS | 5700 16TH AVE APT 203 | HYATTSVILLE | MD | 20782 |
| 98.240.44.182 | 3/15/10 06:42:24 PM | JAMES | WINE | 3841 CLEAR SPRINGS R | MASCOT | TN | 37806 |
| 76.29.51.201 | 3/15/10 04:32:19 PM | MIKE | MCARDLE | 1349 W DUNDEE RD | PALATINE | IL | 60074-9214 |
| 98.230.194.127 | 3/15/10 11:07:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.51.126.210 | 3/15/10 05:49:25 AM | STEPHEN | PIERCE | 1695 VALENTIA ST | DENVER | CO | 80220 |
| 67.163.15.102 | 3/15/10 12:12:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.174.129.182 | 3/15/10 12:00:15 AM | AIMEE | COULTER | 2000 E 29TH ST TRL 18 | MUNCIE | IN | 47302 |
| 98.232.203.216 | 3/14/10 07:35:21 PM | WES | MILLER | 960 W D ST | LEBANON | OR | 97355-1297 |
| 68.42.146.204 | 3/14/10 01:57:54 AM | TOM | MOSS | 15457 ROYCROFT ST | ROSEVILLE | MI | 48066 |

| 98.206.152.66 | 3/14/10 12:46:23 AM | BARBARA | KASZA | 575 DARLINGTON LN APT 4 | CRYSTAL LAKE | IL | 60014-7743 |
| 68.63.67.142 | 3/13/10 11:14:07 PM | CHARLES | SELLERS | 616 VIRGINIA DR | DOTHAN | AL | 36301 |
| 71.207.74.163 | 3/13/10 11:01:10 PM | MATT | LENTZ | 1105 BROOK LN | HARRISBURG | PA | 17111 |
| 69.180.247.132 | 3/13/10 07:59:45 PM | THERESA | HAWK | 517 FOUR LAKES DR | ANTIOCH | TN | 37013 |
| 98.228.230.250 | 3/13/10 02:11:53 PM | IVAN | VALKOV | 2745 S EMBERS LN | ARLINGTON HEIGHTS | IL | 60005 |
| 98.192.75.19 | 3/13/10 12:26:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 69.246.211.11 | 3/12/10 05:41:27 PM | JANET | AVERY | 58 S SHADDLE AVE APT 308 | MUNDELEIN | IL | 60060-4701 |
| 76.103.108.211 | 3/12/10 04:12:12 PM | DIANE | WHITE | 105 10TH ST | PETALUMA | CA | 94952-4004 |
| 68.50.215.83 | 3/11/10 04:06:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.111.186.3 | 3/11/10 03:49:13 AM | ANGELA | FERRELL | 601 6TH ST APT 308 | HUNTINGTON | WV | 25701 |
| 67.190.203.195 | 3/11/10 12:43:34 AM | BILLY | POOLE | 8049 BANVILLE DR | JACKSONVILLE | FL | 32210-3401 |
| 76.105.250.161 | 3/10/10 10:49:16 PM | JAMES | TYNAN | 5114 NE 207TH AVE | VANCOUVER | WA | 98682-9164 |
| 174.49.139.25 | 3/10/10 09:07:18 PM | LARRY | WRIGHT JR | 10 RITNER GDNS | SHIPPENSBURG | PA | 17257 |
| 98.213.197.138 | 3/9/10 06:30:02 AM | JAMIE | GOODE | 615 W 6TH ST | BELVIDERE | IL | 61008-5519 |
| 98.214.1.22 | 3/8/10 03:50:24 PM | CASSANDRA | ARDUNIO | 340 BLACKHAWK AVE | ROCKFORD | IL | 61102-3530 |
| 24.23.9.170 | 3/8/10 04:28:26 AM | MATTHEW | HATFIELD | 11 PARKWOOD DR | OROVILLE | CA | 95966 |
| 68.47.107.10 | 3/8/10 02:03:43 AM | ALICE | HICKMAN | 2885 PEPPERDINE DR | HEPHZIBAH | GA | 30815 |
| 71.231.49.194 | 3/7/10 08:23:01 AM | IVAN | PANKOVETS | 153 SW 332ND PL APT 3102 | FEDERAL WAY | WA | 98023 |
| 98.246.13.152 | 3/7/10 04:32:53 AM | MARK | WESTERMEYER | 231 SE 148TH AVE | PORTLAND | OR | 97233-2813 |
| 76.108.100.173 | 3/7/10 03:39:11 AM | ELIZABETH | VELEZ | 6604 NW 76TH CT | TAMARAC | FL | 33321 |
| 68.51.16.171 | 3/6/10 01:39:36 AM | JEFFREY | HADLOCK | 3515 PARKER ST | N LITTLE ROCK | AR | 72118 |
| 76.26.52.30 | 3/5/10 03:47:46 PM | BOOKER | MCKIRE | 10569 SW 216TH ST APT D | MIAMI | FL | 33190-1650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98.227.64.106 | 3/5/10 08:19:52 AM | DRISS | FOUDALI | 4679 LONDONDERRY CT | INDIANAPOLIS | IN | 46221 |
| 98.202.245.27 | 3/5/10 05:30:46 AM | DAVID | REID | 2392 S 200 W APT B | BOUNTIFUL | UT | 84010 |
| 67.162.123.104 | 3/5/10 02:48:35 AM | PETE | NELSON | 116 TOWER LN | ELK GROVE VILLAGE | IL | 60007-4214 |
| 68.56.12.66 | 3/4/10 07:51:29 PM | RICHARD | MORSELLO | 218 TOWER POINT CIR | LAKE WALES | FL | 33859 |
| 98.203.54.134 | 3/3/10 05:25:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 216.198.68.171 | 3/2/10 08:35:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.236.138.208 | 3/2/10 06:09:28 AM | TIFFANY | CHAMEBERS | 1805 KENNETH AVE | NEW KENSINGTON | PA | 15068-4222 |
| 98.213.145.188 | 3/1/10 01:27:00 AM | KAREN L | ELYEA | 1302 1/2 BROADWAY | ROCKFORD | IL | 61104-1410 |
| 71.230.56.57 | 2/28/10 10:18:18 PM | BENJAMIN | MILLER | 2042 LANSING ST | PHILADELPHIA | PA | 19152 |
| 67.187.172.210 | 2/28/10 06:46:48 PM | LINDA | NUESMEYER | 2526 KNOLLWOOD DR | CAMERON PARK | CA | 95682 |
| 98.213.1.42 | 2/28/10 06:39:38 PM | LAURA | HENSGEN | 3015 PARK HAVEN BLVD | DANVILLE | IL | 61832 |
| 68.59.43.214 | 2/27/10 09:12:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.82.10.115 | 2/26/10 10:41:52 PM | DERRICK | KITT | 118 W 2ND AVE APT 17 | ROSELLE | NJ | 7203 |
| 98.211.177.216 | 2/26/10 04:40:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.112.19.75 | 2/26/10 04:35:14 AM | JASON | BARRAT | 820 OAKWOOD DR APT 220 | ROCHESTER | MI | 48307 |
| 68.48.1.29 | 2/26/10 12:43:54 AM | SHIRLEY | SINGER | 8523 CHESTNUT OAK RD APT A | BALTIMORE | MD | 21234 |
| 98.203.12.14 | 2/25/10 02:50:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.245.156.123 | 2/25/10 01:37:58 PM | COLIN | MCCARTHY | 233 N MELDRUM ST APT A5 | FORT COLLINS | CO | 80521-2047 |
| 76.18.228.181 | 2/25/10 08:50:07 AM | DARLENE | FINLEY | 125 E 54TH ST | JACKSONVILLE | FL | 32208-4703 |
| 67.190.109.207 | 2/24/10 01:45:14 AM | LYNN | ERICKSON | 267 S KING ST 4325 MORRISON RD LOT 11 | DENVER DENVER | CO CO | 80219 80219 |

| 68.82.128.222 | 2/23/10 12:45:02 PM | ENID | MALDONADO | 51 WALK ST | WARMINSTER | PA | 18974 |
| 67.160.26.71 | 2/23/10 03:18:48 AM | KEVIN | WETZEL | 8902 41ST ST W | UNIVERSITY PLACE | WA | 98466 |
| 98.212.34.2 | 2/22/10 03:44:18 PM | TERRI L | EKBERG | 3543 ROBEY AVE | ROCKFORD | IL | 61103 |
| 68.57.175.211 | 2/21/10 03:30:15 PM | MARY | TYREE | 19706 ALBERT DR | DINWIDDIE | VA | 23841 |
| 71.225.0.145 | 2/21/10 08:43:38 AM | LUCILLE | BATTS | 231 E ELIZABETH AVE UNIT C6 | LINDEN | NJ | 7036 |
| 98.217.32.255 | 2/21/10 03:28:15 AM | BEATRICE | MURRAY | 4 CHARLESANNA LN SIDE LEFT | BILLERICA | MA | 1821 |
| 98.222.191.97 | 2/20/10 08:07:03 PM | JOY | COULOMBE | 122 PARK FOREST DR | WHITELAND | IN | 46184 |
| 76.25.247.249 | 2/20/10 12:23:02 AM | KEVIN | SMITH | 8190 HOLLAND CT | ARVADA | CO | 80005 |
| 76.122.227.150 | 2/19/10 04:01:51 PM | FRANCES | ROE | 28482 LEE HWY | MEADOWVIEW | VA | 24361 |
| 98.212.243.35 | 2/19/10 03:49:02 PM | RAGAI | MITRY | 3014 GOLF TER | DANVILLE | IL | 61832 |
| 24.16.12.65 | 2/19/10 12:23:50 PM | ABHIJIT | BIFSWAS | 23010 27TH AVE SE APT 308 | BOTHELL | WA | 98021 |
| 24.18.163.24 | 2/8/10 11:01:28 AM | JANENE | BOLLE | 20915 116TH ST E | BONNEY LAKE | WA | 98391 |
| 67.188.60.255 | 2/2/10 12:30:42 AM | DAVID | SLATER | 868 LIGHTHOUSE AVE APT F | PACIFIC GROVE | CA | 93950 |
| 98.195.121.148 | 1/31/01 01:51:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.98.226.162 | 1/30/10 07:13:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.42.152.21 | 1/29/10 04:37:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.208.34.161 | 1/29/10 08:27:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.199.220.196 | 1/28/10 02:30:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.237.252.80 | 1/27/10 04:59:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.196.161.144 | 1/27/10 04:00:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.59.73.53 | 1/27/10 08:19:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.38.225.14 | 1/27/10 05:23:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.195.119.234 | 1/27/10 02:46:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.55.210.15 | 1/27/10 12:55:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 69.244.194.128 | 1/27/10 12:37:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.27.132.51 | 1/26/10 09:51:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.115.195.68 | 1/26/10 10:24:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.43.53.99 | 1/26/10 12:43:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.232.212.248 | 1/25/10 08:47:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.33.4.138 | 1/25/10 08:27:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76.125.16.203 | 1/25/10 02:30:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.60.177.72 | 1/24/10 10:00:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.54.156.155 | 1/24/10 11:11:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.236.162.10 | 1/24/10 03:19:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.190.104.2 | 1/24/10 02:56:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.195.146.194 | 1/24/10 02:09:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.213.86.160 | 1/24/10 01:03:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.60.26.156 | 1/24/10 12:46:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.23.155.110 | 1/24/10 12:01:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.28.143.221 | 1/23/10 06:40:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.236.164.173 | 1/23/10 08:54:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.107.229.207 | 1/23/10 03:00:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.217.98.253 | 1/23/10 12:43:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.235.198.249 | 1/23/10 12:20:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.230.136.188 | 1/23/10 12:06:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.222.125.5 | 1/22/10 05:01:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.195.62.100 | 1/22/10 08:00:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.18.201.211 | 1/22/10 03:41:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.242.237.231 | 1/22/10 03:19:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.188.246.7 | 1/21/10 07:56:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.236.127.152 | 1/21/10 04:50:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.49.0.249 | 1/21/10 01:25:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.215.1.126 | 1/21/10 07:00:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.219.91.202 | 1/21/10 01:33:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.209.200.213 | 1/21/10 01:12:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.22.98.150 | 1/21/10 12:00:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.51.226.102 | 1/20/10 09:23:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.199.106.57 | 1/20/10 08:04:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.18.247.95 | 1/20/10 06:04:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.237.98.135 | 1/20/10 06:13:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.203.90.56 | 1/20/10 04:30:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.226.120.142 | 1/20/10 02:52:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.27.175.200 | 1/20/10 02:45:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.82.92.152 | 1/20/10 01:55:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.104.218.249 | 1/20/10 12:11:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.46.75.68 | 1/19/10 02:46:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76.121.190.106 | 1/19/10 02:47:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.81.94.86 | 1/19/10 12:54:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.115.247.84 | 1/18/10 07:35:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.63.88.134 | 1/18/10 06:21:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.194.16.65 | 1/18/10 02:03:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 69.244.207.80 | 1/17/10 09:12:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.27.170.22 | 1/17/10 09:01:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.238.219.144 | 1/17/10 08:45:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.80.57.45 | 1/17/10 05:26:33 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.103.175.45 | 1/17/10 10:14:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.19.80.73 | 1/17/10 12:18:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.23.90.57 | 1/17/10 12:00:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.41.186.134 | 1/16/10 09:18:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.22.127.52 | 1/16/10 12:58:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.45.184.154 | 1/16/10 05:42:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.164.193.31 | 1/16/10 03:18:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.185.112.147 | 1/16/10 01:45:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.26.1.168 | 1/16/10 01:09:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.51.244.50 | 1/16/10 12:30:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.231.119.58 | 1/15/10 08:54:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.215.91.47 | 1/15/10 04:22:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.16.61.80 | 1/15/10 03:56:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.207.250.160 | 1/15/10 08:10:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.31.181.123 | 1/15/10 08:00:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.82.24.110 | 1/15/10 05:33:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.22.218.214 | 1/15/10 05:11:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.231.71.127 | 1/15/10 03:55:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.250.45.71 | 1/15/10 12:50:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.212.9.171 | 1/15/10 12:47:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.16.200.201 | 1/15/10 12:40:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.228.44.39 | 1/15/10 12:32:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.192.210.116 | 1/14/10 08:17:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.59.192.96 | 1/14/10 07:09:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.50.40.233 | 1/14/10 06:42:07 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.247.125.200 | 1/14/10 09:48:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.225.29.247 | 1/14/10 08:53:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71.238.169.221 | 1/14/10 07:42:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.32.65.243 | 1/14/10 05:47:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.231.162.31 | 1/14/10 04:28:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.47.52.13 | 1/14/10 04:08:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.101.27.88 | 1/14/10 02:47:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.252.42.7 | 1/14/10 02:23:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.183.103.254 | 1/14/10 12:54:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.31.128.214 | 1/14/10 12:04:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.245.57.43 | 1/13/10 11:58:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.108.245.85 | 1/13/10 02:26:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.16.115.200 | 1/13/10 05:00:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.54.213.71 | 1/13/10 04:29:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.36.33.44 | 1/13/10 12:56:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.210.77.55 | 1/13/10 12:27:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.49.43.239 | 1/12/10 11:07:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.120.40.22 | 1/12/10 06:58:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.181.171.88 | 1/12/10 06:29:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.16.190.88 | 1/12/10 04:40:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.124.188.33 | 1/12/10 04:18:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.237.66.23 | 1/12/10 04:07:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.117.127.146 | 1/12/10 02:07:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.63.199.142 | 1/12/10 01:32:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.230.58.170 | 1/12/10 01:28:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.54.103.5 | 1/11/10 11:11:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.16.199.29 | 1/11/10 09:31:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.235.42.12 | 1/11/10 06:53:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.49.56.33 | 1/11/10 06:28:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.162.184.170 | 1/11/10 04:42:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.60.52.8 | 1/11/10 03:22:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.213.155.165 | 1/11/10 03:02:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.246.111.45 | 1/11/10 02:55:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.52.17.152 | 1/11/10 01:45:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.211.85.128 | 1/11/10 01:41:51 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.242.198.158 | 1/11/10 01:38:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 69.141.225.101 | 1/11/10 01:35:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.183.243.240 | 1/11/10 01:32:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67.160.71.223 | 1/11/10 01:31:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.233.71.152 | 1/11/10 01:29:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.54.217.66 | 1/11/10 01:25:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 76.123.63.155 | 1/11/10 01:25:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.42.180.181 | 1/11/10 01:24:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24.2.27.173 | 1/11/10 01:23:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.170.122.99 | 3/16/10 01:04:51 AM | CUONG | LUU | 17719 11TH PL W | LYNNWOOD | WA | 98037-3323 |
| 71.193.144.215 | 3/4/10 06:36:04 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.204.228.55 | 2/24/10 02:27:44 PM | ALBERT | RAMAGE | 544 CARTERS GROVE 19 LYTTLETON AVE | CHARLESTON CHARLESTON | SC SC | 29414 29407 |
| 67.173.171.48 | 2/24/10 01:40:21 AM | MOISES | RIVAS | 3540 W 67TH ST APT 2 | CHICAGO | IL | 60629 |
| 71.198.216.111 | 2/22/10 02:13:29 AM | DAVID | MOORE | 186 CALABRIA ST | APTOS | CA | 95003 |
| 71.203.60.140 | 2/21/08 08:11:57 PM | MICHAEL | HIGGINS | 5207 CARILLON PL | LAKE WALES | FL | 33898 |
| 71.196.241.124 | 2/21/10 06:48:23 AM | MARA | HERNANDEZ | 2568 S DILLON ST | AURORA | CO | 80014 |
| 71.205.46.74 | 2/20/10 06:49:39 AM | AMETRIOU | LYNN | 4172 ALPENHORN DR NW APT 9 | COMSTOCK PARK | MI | 49321 |
| 71.205.18.237 | 2/19/10 11:37:01 AM | STEVEN | ENGLAND | 78 76TH ST SW | GRAND RAPIDS | MI | 49548 |
| 71.196.58.168 | 1/30/10 02:11:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.165.170.161 | 1/29/10 04:01:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.199.133.222 | 1/28/10 02:37:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.201.194.194 | 1/27/10 05:47:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.195.110.134 | 1/26/10 07:40:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.205.164.248 | 1/26/10 11:44:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.196.175.235 | 1/26/10 06:05:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.200.156.140 | 1/26/10 12:53:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.166.158.19 | 1/26/10 12:40:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.169.155.132 | 1/23/10 04:11:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.205.147.141 | 1/22/10 11:58:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.199.224.47 | 1/22/10 01:46:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.171.195.195 | 1/18/10 02:41:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.165.165.157 | 1/18/10 12:09:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.200.219.108 | 1/16/10 07:54:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 67.171.255.161 | 1/15/10 06:40:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.167.23.133 | 1/15/10 02:40:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.170.40.106 | 1/14/10 09:03:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.165.216.143 | 1/14/10 07:25:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.198.92.31 | 1/14/10 04:35:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.165.135.176 | 1/12/10 11:31:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.205.226.106 | 1/12/10 04:27:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.188.115.91 | 3/21/10 10:24:15 PM | Beth | Boudreaux | 112 Nita St | New Iberia | LA | 70563-2424 |
| 24.253.195.37 | 3/21/10 09:14:34 PM | Jim | Carter | 5021 Cinder Dr | Oklahoma City | OK | 73135-4219 |
| 72.207.26.178 | 3/14/10 01:15:22 AM | Jessica | Uribe | 6737 Doriana St Apt 85 | San Diego | CA | 92139-1985 |
| 70.188.230.241 | 3/12/10 01:05:50 AM | James | Dewey | 468 Peppertree Ter | Pensacola | FL | 32506-6128 |
| 68.230.27.153 | 3/10/10 03:25:53 AM | Glen | Pace | 9003 W Palm Ln | Phoenix | AZ | 85037-3802 |
| 24.251.65.208 | 3/7/10 03:45:56 PM | John | Hurley | 11375 E Sahuaro Dr Apt 1105 | Scottsdale | AZ | 85259-4085 |
| 98.177.136.118 | 3/7/10 07:42:15 AM | Liana | Getter | 9052 W Fullam St | Peoria | AZ | 85382 |
| 70.184.244.66 | 3/7/10 02:17:17 AM | | Suites Country Inn And | 656 Warrenton Rd | Fredericksburg | VA | 22406-1028 |
| 68.229.3.148 | 3/6/10 07:18:22 PM | Neal | Carroll | 2624 Blue Ave | North Las Vegas | NV | 89081-6560 |
| 72.207.101.54 | 3/4/10 05:05:43 PM | Karl | Fackler | 2999 Morningside St | San Diego | CA | 92139-3529 |
| 24.251.224.205 | 2/21/10 05:41:12 PM | John | Hurley | 11375 E Sahuaro Dr Apt 1105 | Scottsdale | AZ | 85259-4085 |
| 68.231.1.186 | 2/20/10 10:39:31 PM | Larry | Wellwood | 20008 N 28th St | Phoenix | AZ | 85050-1319 |
| 70.174.40.232 | 2/8/10 11:03:04 AM | Trevis | Snowden | 660 Corning Ct | Virginia Beach | VA | 23451-4826 |
| 72.199.103.181 | 1/29/10 08:03:01 PM | Lynn | WHINERY | 851 EMORY ST | IMPERIAL BEACH | CA | 91932-2233 |
| 72.213.63.165 | 1/28/10 04:58:39 AM | Theresa | Labs | 7214 N 112th Plz Trlr 446 | Omaha | NE | 68142-1006 |

| 98.164.112.69 | 1/27/10 12:29:37 AM | Esteban | Ehevarria | 3443 ESPLANADE AVE APT 342 | NEW ORLEANS | LA | 70119-2916 |
| 70.177.75.26 | 1/26/10 04:41:23 PM | John | Butler | 2919 E 97th Ct Apt 2309 | Tulsa | OK | 74137-7383 |
| 70.190.44.224 | 1/26/10 03:54:28 AM | JOSE | CASTELLANOS | 3815 E CLARENDON AVE | PHOENIX | AZ | 85018-5209 |
| 70.181.103.221 | 1/24/10 02:12:23 AM | Darrell | Pearce | 28562 SILVERTON DR | LAGUNA NIGUEL | CA | 92677-1451 |
| 70.187.166.86 | 1/23/10 06:15:47 PM | Harry | Ma | 602 Sonoma Aisle | Irvine | CA | 92618-3936 |
| 70.180.152.8 | 1/22/10 05:42:54 AM | Cleveland | Brown, Sr. | 2238 Bensley St | Henderson | NV | 89044-0185 |
| 68.110.213.198 | 1/22/10 04:37:37 AM | Philip | Davis | 2035 Lynn Ave Sw | Roanoke | VA | 24014-1115 |
| 72.192.242.142 | 1/21/10 02:49:36 AM | Linda | Schmidt | 6206 Fushsimi Ct | Burke | VA | 22015-3451 |
| 72.219.181.95 | 1/20/10 12:22:11 AM | Lena | Petrik | 50 BROOKVIEW | DANA POINT | CA | 92629-3214 |
| 98.169.3.109 | 1/19/10 03:44:12 AM | Tram | Le | 8275 Raindrop Way | Springfield | VA | 22153-3810 |
| 70.178.203.219 | 1/19/10 12:45:34 AM | Teresa | Evert | 305 S 18th St | Van Buren | AR | 72956-5309 |
| 70.176.123.204 | 1/18/10 05:17:59 AM | Afshin | Afsharimehr | 500 N Roosevelt Ave Apt 77 | Chandler | AZ | 85226-2646 |
| 70.181.38.65 | 1/18/10 12:01:56 AM | Nelson | Perez | 173 Reservoir Ave UNIT 1 | Providence | RI | 02907-3402 |
| 98.166.225.176 | 1/17/10 04:25:08 PM | Abdul | Toulas | 135 PEACHTREE LN | HAMPTON | VA | 23669-2203 |
| 72.211.193.29 | 1/16/10 08:12:38 PM | Davil | Garcia | 121 W Canada Apt C | San Clemente | CA | 92672-4602 |
| 24.253.46.230 | 1/15/10 10:21:07 PM | Maggie | Monato | 6201 Lazy Rabbit Ave | Las Vegas | NV | 89130-1379 |
| 24.253.112.86 | 1/15/10 09:24:15 PM | Jonathan | Contreras | 2822 Mohawk St | Las Vegas | NV | 89146-6869 |
| 72.195.185.242 | 1/15/10 12:37:57 AM | Barbara | Smith | 108 CONNIE LN | WARNER ROBINS | GA | 31093-1726 |

| 68.105.250.11 | 1/14/10 06:10:30 PM | | R Company Advertising You | 319 Mar Vista Dr | Vista | CA | 92083-7643 |
|---|---|---|---|---|---|---|---|
| 68.228.153.60 | 1/14/10 04:22:18 PM | Scott | Collard | 19 Highland Ave | Coventry | RI | 02816-7821 |
| 68.230.15.71 | 1/13/10 07:13:22 AM | Blossom | Culling | 4221 N 49th Ave | Phoenix | AZ | 85031-2317 |
| 98.169.176.173 | 1/13/10 12:10:26 AM | Juan | Estevez | 3608 Franconia Rd | Alexandria | VA | 22310-2162 |
| 72.209.1.167 | 1/12/10 12:55:04 AM | Ounheuan | Sisavat | 97 Bain St | Cranston | RI | 02920-7527 |
| 68.96.241.179 | 3/20/10 03:44:24 AM | Summer | Caldwell | 701 Rivenbark Ct | Las Vegas | NV | 89145-4815 |
| 68.2.85.3 | 3/14/10 05:45:16 AM | John | Petrello | 1570 W MAGGIO WY APT 2059 | CHANDLER | AZ | 85224-6474 |
| 68.6.178.14 | 3/12/10 06:06:21 AM | Jean | Oswald | 1542 E Lexington Ave | El Cajon | CA | 92019-2085 |
| 68.6.87.254 | 3/10/10 06:18:19 AM | ALEXANDER | MCELHANEY | 669 DEL PARQUE UNIT D | SANTA BARBARA | CA | 93103-5704 |
| 68.12.177.10 | 3/8/10 05:06:46 AM | Ed | Forrest | 7403 Kings Manor Ct | Oklahoma City | OK | 73132-5620 |
| 94.183.180.122 | 3/3/10 03:03:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68.13.31.201 | 2/23/10 08:18:40 PM | John | Stiles | 11213 Jones St | Omaha | NE | 68154-3348 |
| 68.110.115.185 | 2/20/10 01:52:55 PM | Dwight | Morris | 2434 E Broadway Rd | Mesa | AZ | 85204-1526 |
| 68.10.31.143 | 1/30/10 07:29:50 PM | Carl | Braswell | 817 Old George Washington Hwy N | Chesapeake | VA | 23323-2215 |
| 68.107.224.123 | 1/27/10 04:38:03 AM | Graham | Rhodes | 1310 Algona Rd | Chesapeake | VA | 23324-3702 |
| 68.103.82.191 | 1/16/10 12:12:48 PM | Vanessa | Jennings | 434 W 18th St Apt H | Junction City | KS | 66441-2556 |
| 68.2.88.35 | 1/15/10 03:03:32 AM | Brent | Robinson | 424 W Brown Rd Apt 217 | Mesa | AZ | 85201-3350 |
| 68.9.179.205 | 1/14/10 01:22:47 PM | Janet | Pettaway | 151 Briggs St | Providence | RI | 02905-3037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68.104.0.58 | 1/14/10 03:54:59 AM | Edward | Plecko | 6008 Santa Catalina Ave | Las Vegas | NV | 89108-4846 |
| 168.103.116.4 | 3/22/10 04:45:30 AM | Linda | Henthorn | PO Box 4432 | Roswell, | NM | 88202 |
| 63.230.11.183 | 3/21/10 02:59:21 AM | Sharon | Calbert | 1542 Cahoon Street | Ogden, | UT | 84401 |
| 168.103.187.25 | 3/21/10 12:54:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 67.42.125.8 | 3/20/10 11:34:38 PM | Sharon | Calbert | 1542 Cahoon Street | Ogden, | UT | 84401 |
| 71.32.227.150 | 3/20/10 08:39:20 PM | Sharon | Calbert | 1542 Cahoon Street | Ogden, | UT | 84401 |
| 207.224.216.180 | 3/20/10 05:56:01 PM | Sharon | Calbert | 1542 Cahoon Street | Ogden, | UT | 84401 |
| 65.103.229.183 | 3/20/10 05:14:01 AM | Sharon | Calbert | 1542 Cahoon Street | Ogden, | UT | 84401 |
| 97.123.22.172 | 3/17/10 12:31:17 AM | Margaret | Martin | 2651 Via Berrenda | Santa Fe, | NM | 87505 |
| 174.18.34.158 | 3/15/10 09:56:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.21.233.238 | 3/15/10 02:19:20 AM | Renee C | Lawson | 2315 Yakima Ave Unit 4T | Tacoma, | WA | 98405 |
| 97.127.135.95 | 3/14/10 07:14:31 AM | James | Ford | 200 Cemetery Road Apt 10 | Anamosa, | IA | 52205 |
| 123.117.51.178 | 3/2/10 10:07:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 174.16.216.151 | 2/27/10 01:55:17 AM | Juila Q | Hernandez | 13366 Albion Cir | Thornton, | CO | 80241 |
| 97.118.209.253 | 2/25/10 01:04:48 AM | Juila Q | Hernandez | 13366 Albion Cir | Thornton, | CO | 80241 |
| 97.116.126.7 | 2/23/10 05:31:17 AM | William | Schmidt | 7085 90th Street S | Cottage Grove, | MN | 55016 |
| 174.16.208.212 | 2/21/10 08:54:01 PM | Julia Q | Hernandez | 13366 Albion Cir | Thornton, | CO | 80241 |
| 97.115.40.140 | 1/30/10 02:01:02 AM | Paul | Glenn | 2350 SW Scenic Drive | Portland, | OR | 97225 |
| 174.17.62.35 | 1/30/10 12:00:16 AM | Thomas | Lowe | 3759 W Belle Ave | Queen Creek, | AZ | 85142 |
| 97.124.105.211 | 1/25/10 01:50:12 AM | Cathy | Shook | 19601 N 7th Street Unit 1098 | Phoenix, | AZ | 85024 |
| 174.16.83.45 | 1/25/10 12:38:36 AM | Nai-Kwang | Chang | 11801 W 77th Drive | Arvada, | CO | 80005 |
| 97.120.114.186 | 1/24/10 02:59:05 AM | John | Halsell | 169 Salem Heights Ave S | Salem, | OR | 97302 |
| 97.118.188.110 | 1/23/10 02:10:22 AM | Juila Q | Hernandez | 13366 Albion Cir | Thornton, | CO | 80241 |
| 75.173.140.47 | 1/22/10 03:20:46 AM | Ezra | Depperman | 215 Walter Street NE | Albuquerque, | NM | 87102 |
| 71.215.132.187 | 1/22/10 02:05:25 AM | Carlena | Nelson | 405 SW 11th Street Unit 16 | Hermiston, | OR | 97838 |
| 97.114.9.239 | 1/21/10 06:23:51 PM | Mittiel M | Tensley | 1021 7th Ave SE | Rochester, | MN | 55904 |
| 97.116.113.228 | 1/20/10 08:32:08 AM | David H | Bailly, Jr | 600 Highway 169 S Ste 1940 | Minneapolis, | MN | 55426 |

| 75.170.64.217 | 1/19/10 01:35:55 AM | Rick | Clithero | 28710 W 18th Ave Space #10 | Junction City, | OR | 97448 |
|---|---|---|---|---|---|---|---|
| 174.21.124.124 | 1/18/10 12:08:57 AM | Angela | Gray | 4901 Fairwood Blvd NE Apt 172 | Tacoma, | WA | 98422 |
| 97.117.151.8 | 1/16/10 05:09:35 AM | Luciano | Castro | 1960 W Keating Ave Apt 250 | Mesa, | AZ | 85202 |
| 97.122.115.89 | 1/16/10 04:07:16 AM | Kevin | Yu | 16147 E Summit Fox Ave | Parker, | CO | 80134 |
| 71.221.249.202 | 1/16/10 01:39:59 AM | William R | Dildine | PO Box 4118 | Newport Beach, | CA | 92661 |
| 174.22.246.224 | 1/15/10 02:03:46 AM | Cathy | Shook | 19601 N 7th Street Unit 1098 | Phoenix, | AZ | 85024 |
| 97.127.75.51 | 1/14/10 02:20:17 PM | Luis | Loja | 2224 17th Ave S | Minneapolis, | MN | 55404 |
| 174.23.72.72 | 1/13/10 01:45:41 AM | Lyle | Marley | 161 7th Street | Ogden, | UT | 84404 |
| 97.112.227.3 | 1/13/10 01:01:04 AM | Rita A | Koval | 207 Russell Street | Laramie, | WY | 82070 |
| 75.175.176.10 | 1/13/10 12:36:13 AM | Cassidy M | Schobert | 306 Foundation Street | Laurel, | MT | 59044 |
| 97.125.203.101 | 1/11/10 01:34:13 PM | Semso | Efendic | 2912 SE Stone Ridge | Grimes, | IA | 50111 |
| 96.227.238.185 | 5/4/10 05:03:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.95.199.11 | 5/3/10 12:13:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.71.60.220 | 5/2/10 05:48:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.101.155.3 | 4/28/10 07:14:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.101.208.235 | 4/26/10 05:36:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.109.103.79 | 4/25/10 02:21:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 173.79.198.134 | 4/24/10 07:57:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.107.174.136 | 4/24/10 12:24:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.189.22.41 | 4/24/10 08:21:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.173.170.126 | 4/18/10 09:28:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.228.64.174 | 4/15/10 01:26:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.236.175.166 | 4/15/10 06:15:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 173.60.166.71 | 4/14/10 10:43:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.103.242.96 | 4/14/10 03:39:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 173.69.9.34 | 4/13/10 12:10:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.115.242.128 | 4/12/10 03:38:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.105.76.148 | 4/10/10 06:42:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.83.73.105 | 4/9/10 01:00:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.94.107.66 | 4/6/10 04:32:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173.51.5.165 | 4/2/10 01:51:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.16.81.18 | 4/2/10 03:51:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.127.132.25 | 3/30/10 12:01:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.88.34.204 | 3/28/10 04:25:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.101.137.68 | 3/28/10 02:13:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.86.73.87 | 3/26/10 06:16:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.233.100.227 | 3/26/10 03:00:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.252.184.170 | 3/26/10 01:00:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.181.215.6 | 3/24/10 03:47:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.236.112.253 | 3/23/10 08:02:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.97.211.53 | 3/23/10 06:58:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 72.86.14.20 | 3/22/10 10:17:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.255.119.230 | 3/22/10 04:05:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 173.77.0.250 | 3/22/10 05:35:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.101.115.86 | 3/21/10 04:07:28 PM | Simon | Petrenko | 2845 Jablo Cir | North Port | FL | 34288 |
| 71.100.82.106 | 3/21/10 01:18:21 AM | H | H | 8331 Galewood Cir | Tampa | FL | 33615 |
| 71.254.164.110 | 3/20/10 05:03:36 AM | Cesar | Encinares | 24921 Prospect Ave Apt 21 | Loma Linda | CA | 92354 |
| 96.225.119.97 | 3/18/10 06:25:08 PM | L | Cole | 170 N Woodland St | Englewood | NJ | 7631 |
| 70.111.87.182 | 3/17/10 03:03:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.20.124.97 | 3/16/10 02:53:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.110.127.142 | 3/14/10 11:15:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.109.206.24 | 3/13/10 02:13:37 PM | Susanne | Phillips | 35 Dowling Pkwy | W Pat | NJ | 7424 |
| 70.19.79.145 | 3/13/10 07:10:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.228.119.132 | 3/13/10 03:22:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 96.255.38.26 | 3/11/10 07:45:54 AM | Charles | Singh | 5516 Ellerbie St | Lanham | MD | 20706 |
| 70.105.73.92 | 3/11/10 12:22:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.99.219.104 | 3/9/10 11:02:46 AM | Brenda | Cantor | 209 E Selma Ave | Tampa | FL | 33603 |
| 173.74.175.61 | 3/8/10 11:21:27 PM | Harold | Balatbat | 200 N Rolling Meadows Dr | Wylie | TX | 75098 |
| 173.56.200.129 | 3/7/10 04:53:33 PM | Lixiu | Li | 960 E 3rd St Fl 1 | Brooklyn | NY | 11230 |
| 96.238.182.73 | 3/7/10 01:26:10 AM | Support One Inc | Janet S | 2417 Vandover Rd | Richmond | VA | 23229 |
| 71.111.139.78 | 3/6/10 06:37:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.112.167.144 | 3/5/10 07:17:03 AM | Kurt | Stormes | 642 E Merced Ave | West Covina | CA | 91790 |
| 173.56.199.214 | 3/5/10 02:21:34 AM | Ron | Roeun | 200 E 17 St Flr 4 Apt 4F | Brooklyn | NY | 11226 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71.187.96.122 | 3/3/10 11:51:56 AM | Marimer | Beauchamp | 18 Van Houten Ave Fl 2 | Jersey City | NJ | 7305 |
| 83.22.133.241 | 3/3/10 12:23:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 90.215.255.227 | 3/2/10 09:16:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 74.96.190.40 | 3/2/10 06:03:19 PM | Carmen | Diaz | 4310 Star Ln | Rockville | MD | 20852 |
| 71.110.226.163 | 3/2/10 04:44:57 AM | Patricia | Chachulski | 933 E Barbour St | Banning | CA | 92220 |
| 71.190.188.236 | 3/1/10 10:51:10 AM | Ronald | Carter | 223 Van Siclen Av Apt 1 | Brooklyn | NY | 11207 |
| 173.65.125.242 | 2/28/10 06:05:48 PM | Gerald | Adams | 5311 15th St Ct E | Bradenton | FL | 34203 |
| 173.57.147.232 | 2/28/10 05:26:57 PM | Enver | Spahalic | 3132 Welch Ln | Sachse | TX | 75048 |
| 71.247.5.179 | 2/28/10 03:49:53 AM | Ya Ping | Wang | 7622 172nd St | Fresh Meadows | NY | 11366 |
| 72.64.103.17 | 2/27/10 11:20:52 PM | Guadalupe | Ortega | 1437 W Peters Colony Rd | Carrollton | TX | 75007 |
| 71.104.97.85 | 2/27/10 03:08:45 AM | Javier | Lopez | 8200 Malvern Ave | Rancho Cucamonga | CA | 91730 |
| 68.163.66.158 | 2/26/10 10:53:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 173.59.205.98 | 2/26/10 03:17:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 71.99.144.160 | 2/25/10 04:42:10 PM | Jose | Pombo | 34718 US Highway 19 N | Palm Harbor | FL | 34684 |
| 96.243.217.33 | 2/25/10 04:38:17 AM | Bonne | Johnson | 113 Alba St E | Venice | FL | 34285 |
| 138.88.187.187 | 2/25/10 12:04:22 AM | Cassius | Courtney | 27932 Cedar View Ct | Mechanicsville | MD | 20659 |
| 71.102.10.66 | 2/24/10 12:02:37 PM | Timothy | Murphy | 36516 Via Abeja | Cathedral City | CA | 92234 |
| 68.163.67.216 | 2/24/10 04:42:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.109.248.145 | 2/23/10 02:11:32 AM | Vincent | Dacosta | 853 Chancellor Ave | Irvington | NJ | 7111 |
| 71.246.127.103 | 2/22/10 05:44:50 PM | Irina | Pratusevich | 1813 E 18th St Fl 3 | Brooklyn | NY | 11229 |
| 71.190.21.129 | 2/22/10 06:54:50 AM | Shawn | Darlington | 263 Milford St | Brooklyn | NY | 11208 |
| 96.250.244.196 | 2/21/10 10:51:44 PM | Maria | Rivera | 240 Harbor Rd | Staten Island | NY | 10303 |
| 71.175.217.23 | 2/21/10 09:35:21 AM | Joseph | Santapau | 410 Crown St | Morrisville | PA | 19067 |
| 71.126.155.235 | 2/21/10 12:54:52 AM | Keith | Ragsdale | 15301 Egglestetton Ct | Manassas | VA | 20110 |
| 71.113.202.31 | 2/19/10 03:59:46 PM | Robt | Zelenak | 1209 E 15th Rd | Streator | IL | 61364 |
| 71.165.117.36 | 2/19/10 03:25:22 PM | Nick | Medina | 842 E Princeton St | Ontario | CA | 91764 |
| 173.56.245.140 | 2/19/10 12:11:09 PM | Alicja | Tochodzilo | 1525 W 11th St Fl 1 | Brooklyn | NY | 11204 |
| 74.98.132.140 | 2/19/10 12:01:54 PM | Kristin | Kibbe | 216 N Main St Fl2 | Cambridge Springs | PA | 16403 |
| 71.99.89.148 | 2/11/10 03:05:37 AM | Lonnell | West | 2675 58th Ave S Apt 280 | Saint Petersburg | FL | 33712 |

| 71.96.114.23 | 2/8/10 11:03:45 AM | Bonnie | Roberts | 1833 N Josey Ln Apt J | Carrollton | TX | 75006 |
|---|---|---|---|---|---|---|---|
| 71.249.121.26 | 2/8/10 02:35:38 AM | Slaughter | Arthur | 588 Junius St | Brooklyn | NY | 11212 |
| 72.88.61.93 | 1/30/10 01:32:59 AM | Cassandra | Jelliff | 175 69th St | Niagara Falls | NY | 14304 |
| 71.117.254.175 | 1/30/10 01:12:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.108.130.20 | 1/30/10 01:08:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.110.188.174 | 1/29/10 05:31:49 PM | Dana | Jones | 6A Brookside Dr | Lansdale | PA | 19446 |
| 68.163.66.126 | 1/29/10 02:41:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 98.109.42.158 | 1/28/10 04:59:13 AM | Haimnauth | Sarran | 429 Beardsley Av | Blm, | NJ | 7003 |
| 72.88.243.55 | 1/27/10 05:11:51 PM | Johnny | Nguyen | 1872 State Hwy No 88 | Brick | NJ | 8274 |
| 96.239.113.56 | 1/26/10 04:47:59 AM | Victor | Diaz | 91-25 Springfield Blvd | Queens Village | NY | 11428 |
| 173.50.229.75 | 1/26/10 12:31:03 AM | Anthony | Nguyen | 18275 SW Hart Dr | Beaverton | OR | 97007 |
| 72.95.224.195 | 1/25/10 04:23:13 AM | David | Haag | 1527 Brookline Blvd | Pittsburgh | PA | 15226 |
| 74.106.43.155 | 1/24/10 01:59:07 PM | Rene | Garcia | 83490 Taurus Ave Apt 12E | Indio | CA | 92201 |
| 72.90.98.95 | 1/24/10 08:19:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 173.72.121.200 | 1/23/10 05:55:06 PM | V | Nasuta | 5 Foxmore | Evshm Twp | NJ | 8053 |
| 72.70.191.191 | 1/22/10 08:48:45 PM | Michael | Elliott | 202 Main St | Delta | PA | 17314 |
| 71.127.99.164 | 1/22/10 02:08:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70.108.215.88 | 1/21/10 06:33:24 PM | Pam | Washington | 3807 Munson Rd | Falls Church | VA | 22041 |
| 70.108.226.227 | 1/21/10 06:17:30 PM | Pam | Washington | 3807 Munson Rd | Falls Church | VA | 22041 |
| 71.102.33.177 | 1/20/10 08:54:24 PM | Miida | Miletic | 45278 Deep Canyon Rd Apt 207A | Palm Desert | CA | 92260 |
| 71.125.5.233 | 1/19/10 06:04:06 AM | Quinn | Tucker | 197-13 89 Rd | Hollis | NY | 11423 |
| 173.65.117.237 | 1/19/10 03:43:42 AM | Joselle | Owen | 19618 Wyndham Lakes Dr | Odessa | FL | 33556 |
| 173.78.238.155 | 1/18/10 09:34:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 173.51.121.89 | 1/18/10 05:29:55 AM | Mark | Turturice | 11831 Santa Maria St | Stanton | CA | 90680 |
| 71.99.121.41 | 1/18/10 02:02:29 AM | Jennifer | Ward | 13200 49th St N | Clearwater | FL | 33762 |
| 96.235.208.102 | 1/18/10 01:37:19 AM | Galen | Gordon | 301 Northwynd Cir | Lynchburg | VA | 24502 |
| 71.178.20.133 | 1/17/10 01:15:24 AM | Richard | Carter | 6006 Summerhill Rd | Temple Hills | MD | 20748 |
| 74.98.172.160 | 1/16/10 02:37:01 AM | Kearney | Bond | 1256 Glyndon Dr | Virginia Beach | VA | 23464 |
| 98.111.227.182 | 1/16/10 12:17:28 AM | Sandra | Williamson | 1449 Hass St | Pittsburgh | PA | 15204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96.254.186.214 | 1/15/10 01:42:13 PM | Richard | Coots | 5311 96th Ter N | Pinellas Park | FL | 33782 |
| 96.227.114.213 | 1/15/10 03:40:18 AM | Brenda | Padua | 2117 E Monmouth St | Philadelphia | PA | 19134 |
| 74.97.101.22 | 1/15/10 01:28:18 AM | Eddie | Maldonado | 73 1/2 High St Fl 2 | Plymouth | PA | 18651 |
| 71.104.162.180 | 1/14/10 10:10:11 PM | Haleen | Pelletier | 1497 Upland Hills Dr S | Upland | CA | 91786 |
| 173.58.101.142 | 1/14/10 09:09:33 PM | Mark | Bilby | 24909 Madison Ave Unite 1612 | Murreta | CA | 92562 |
| 96.232.209.225 | 1/14/10 05:22:01 AM | Estela | Nunez | 120 Vermilyea Ave Apt I-2 | New York | NY | 10034 |
| 71.173.58.245 | 1/13/10 10:24:28 PM | Katherine | Bullock | 27 Totem Pole Trl | Gouldsboro | PA | 18424 |
| 70.22.199.110 | 1/13/10 06:49:57 PM | Matina | Mazzarella | 23 Coolidge St | Leominster | MA | 1453 |
| 71.183.187.252 | 1/12/10 07:09:16 AM | Steven | Gilic | 1381 E New York Ave #405 | Brooklyn | NY | 11212 |
| 98.114.142.125 | 1/11/10 05:05:07 PM | Pauline | Nissen | 2822 S Ford Dr | Hatfield Twp | PA | 19440 |
| 74.96.163.186 | 1/11/10 01:53:55 PM | YongHyun | Kim | 3851 Aristotle Ct Unit 409 | Fairfax | VA | 22030 |
| 71.172.197.158 | 1/11/10 01:41:47 PM | L | Cole | 170 N Woodland St | Englewood | NJ | 7631 |

Ex. 1 - Notice of Voluntary Dismissal